## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GRIDDY ENERGY LLC,[1] | ) | Case No. 21-30923 (MI) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## SCHEDULES OF ASSETS AND LIABILITIES
## OF DEBTOR GRIDDY ENERGY LLC (CASE NO. 21-30923)

---

[1] The last four digits of the Debtor's federal tax identification number are 1396. The mailing address for the Debtor is PO Box 1288, Greens Farms, CT 06838.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GRIDDY ENERGY LLC,[1] | ) | Case No. 21-30923 (MI) |
| | ) | |
| Debtor. | ) | |
| | ) | |

**GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

These notes (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") of Griddy Energy LLC (the "Debtor") comprise an integral part of the Schedules and SOFAs and are incorporated by reference therein, and should be referred to and considered in connection with any review of them.

1.      The Schedules and SOFAs prepared by the Debtor are unaudited and were prepared with data as near as possible to March 15, 2021 (the "Petition Date"). Unless otherwise indicated, all amounts are listed as of the Petition Date or as of the latest available record date prior to the Petition Date.

2.      While the Debtor's management has exercised commercially reasonable efforts to ensure that the Schedules and SOFAs are accurate and complete based upon information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedule sand SOFAs. Moreover, because the Schedules and SOFAs contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete or accurate.

3.      In reviewing and signing the Schedules and SOFAs, the Debtor's authorized officer has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtor. The authorized officer has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

4.      The Debtor reserves its rights to amend the Schedules and SOFAs as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability, or classification or to otherwise

---

[1]      The last four digits of the Debtor's federal tax identification number are 1396. The mailing address for the Debtor is PO Box 1288, Greens Farms, CT 06838.

subsequently designate any claim as "disputed," "contingent," or "unliquidated." These Global Notes will apply to all such amendments. Furthermore, nothing contained in the Schedules or SOFAs shall constitute a waiver of the Debtor's rights or defenses with respect to this chapter case.

5.    Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them. The Debtor reserves all of its rights with respect to any such credits and allowances.

6.    Some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated. In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," "none calculated" or to similar effect. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. Such terms are used interchangeably in the Schedules and SOFAs. Except as otherwise stated herein, all totals that are included in the Schedules and SOFAs represent totals of all known amounts included in the applicable Debtor's books and records as of the Petition Date (or as of the latest available record date prior to the Petition Date). To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

7.    The Debtor has excluded certain categories of assets and liabilities from the Schedules and SOFAS, including accounts or reserves recorded only for purposes of complying with the requirements of Generally Accepted Accounting Principles in the United States ("GAAP"); deferred tax liabilities; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. The Debtor also has excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected. In addition, other immaterial assets and liabilities may also have been excluded. Accordingly, for these and other reasons, the Schedules may not fully reflect the aggregate amount of the Debtor's assets and liabilities.

8.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

9.    Given the differences between the information requested in the Schedules and the financial information utilized under GAAP, the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP. Information contained in the Schedules and SOFAs has been derived from the Debtor's books and records and historical financial statements.

10.    Except as otherwise noted, each asset and liability of the Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and SOFAs are not based upon any estimate of the current market values of the Debtor's assets and liabilities, which may not correspond to book values or could be materially different. It would be cost-prohibitive and unduly

burdensome to obtain current market valuations of the Debtor's assets and liabilities. When necessary, the Debtor has indicated that the value of certain assets is "unknown" or "undetermined." The Debtor believes that certain of its assets may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtor's chapter 11 case. The Debtor did not formally evaluate the appropriateness of the carrying values ascribed to its assets prior to commencement of the chapter 11 case.

11.     The Debtor and its past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the authorized officer that is the signatory to the applicable Debtor's Schedules and SOFAs), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtor and its past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the authorized officer that is the signatory to the applicable Debtor's Schedules and SOFAs), expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the authorized officer that is the signatory to the applicable Debtor's Schedules and SOFAs), be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

12.     There may be instances in which certain information in the Schedules and the SOFAs has been intentionally redacted due to concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. To avoid any conflict with applicable privacy law, the Schedules and SOFAs do not contain personally identifiable information.

13.     Payments made to individuals, including insiders, and certain other instances where personally identifiable information could otherwise be disclosed, have been reported without disclosing personally identifiable information.

## Schedules of Assets and Liabilities

**Restricted Cash.** Restricted cash represents funds held in the Debtor's bank account with JP Morgan Chase Bank ending in 2375 (the "Revenue Account") as collateral of the Debtor's secured creditors. The Revenue Account is subject to a lender-controlled Blocked Account Deposit Agreement and the Debtor does not have access to such account, including the funds in such account.

**Schedules A/G Question 8: Prepayments.**  The Debtor has not included payments for insurance premiums where amounts are paid in full in advance, but may be accounted for on the Debtor's books and records on a monthly basis.

**Schedules A/B Question 11: Accounts Receivable.**  As of March 15, 2021, the Debtor had outstanding accounts receivables balances owing from its customers totaling $29.1 million. However, due to, among other things, the uncertainty of collection of such accounts receivable, the Debtor has listed such amounts as undetermined.

**Schedule D: Creditors Holding Secured Claims.**  Except as otherwise included in any order of the Court, the Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of the Debtor.  Moreover, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.

**Schedule E: Creditors Holding Unsecured Priority Claims.**  The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtor reserves the right to take the position that any claim listed on Schedule E is not entitled to priority.

As of the Petition Date, the Debtor believes it has paid all amounts owed to its employees on account of wages, salaries and other compensation, reimbursable employee expenses and employee benefits.  Accordingly, the Debtor has not listed such employees and any amounts payable to them on Schedule E or Schedule F.

**Schedule F: Creditors Holding Unsecured Non-Priority Claims.**  The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor has not listed a date for every claim listed on Schedule F.

The descriptions provided in Schedule F are intended only to be a summary.  Nothing in the Global Notes or the Schedules and SOFAs shall be deemed to be a modification or interpretation of the terms of such agreements.  The claims of individual creditors for, among other things, goods, services or taxes are listed at the amounts listed on the Debtor's books and records as of March 15,

2021 (or as of the latest available record date prior to the Petition Date) and may not reflect credits or allowances due from such creditor.  The Debtor reserves all of its rights respecting such credits or allowances.  The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

The Debtor expressly incorporates by reference into Schedule F, to the extent not already listed on Schedule F, (i) all parties to pending and potential pending litigation listed in the Debtor's SOFAs as contingent, unliquidated and disputed claims and (ii) all parties to executory contracts and unexpired leases, including those listed on Schedule G, to the extent such parties are holders of contingent and unliquidated unsecured claims arising from obligations under those executory contracts and unexpired leases.

**Schedule G:  Executory Contracts.**  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred.  The Debtor reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and/or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed herein.  Reference to contracts, agreements and leases in these Schedules and SOFAs includes any modifications, amendments and supplements regardless of whether they are listed herein.  Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights that are embedded in the Debtor's agreements.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.

The presence of a contract, lease or agreement on Schedule G does not constitute an admission that such contract, lease or agreement is an executory contract or unexpired lease.  The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

Omission of a contract, lease or agreement from this Schedule does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts, leases or agreements are not impaired by its omission.  This Schedule may be amended at any time to add any omitted contract, lease or agreement.

For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract.  The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that

contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

**Schedule H:  Co-Debtors.**  While every reasonable effort has been made to ensure the accuracy of Schedule H, inadvertent errors or omissions may have occurred.  The Debtor may not have identified certain guarantees that are embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtor reserves its right to amend the Schedules to the extent additional guarantees are identified.

## Statements of Financial Affairs

**Insiders.**  In the circumstance where the SOFAs require information regarding insiders, the Debtor has attempted to include therein each of the relevant Debtor's directors, officers or employees that meets the statutory definition of an insider or had the ability to exercise control over the decision-making or policy of the Debtor during the relevant period; provided, that employees with positions that have officer titles (such as director and vice president) but who did not report to the Debtor's sole member or the board of directors or had no control over the decision-making or policy of the relevant Debtor were not included as insiders.  The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Intercompany Claims.**  In a transaction that closed on December 4, 2020, the ownership of the Debtor was sold to a new ownership group and a new management team was appointed.  At that time, the Debtor became a wholly-owned subsidiary of a newly formed Griddy Holdings LLC.  As a result of the December 4, 2020 transaction, all prior intercompany payables or receivables were eliminated.  The Debtor has insufficient information regarding intercompany transactions that occurred prior to December 4, 2020 to include herein.  Since December 4, 2020, intercompany transactions have been limited and, except for one cash transfer to the Debtor from a non-debtor affiliate in the amount of $10,000 on December 5, 2020, were recorded on the Debtor's books and records through journal entries.  For the avoidance of doubt, the Debtor reserves all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans and notes.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that the Debtor is an obligor with respect to any such payment.  The Debtor reserves all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

**Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case.**  The list of payments made by the Debtor within 90 days of the Petition Date includes disbursements or other transfers made by the Debtor within 90 days prior to filing, except for those made to insiders, which are reflected on Statements 4 and 30.  Other than on Questions 4 and 30, the Debtor did not identify the payee of payments on account of compensation paid to employees

in the 90 days prior to the Petition Date.  A description of the Debtor's obligations to its employees, including wages, salaries and commissions as well as benefits programs is set forth in the *Debtor's Emergency Motion for Entry of an Order (i) Authorizing, but not Directing, the Debtor to (a) Pay Prepetition Employee Obligations and (b) Continue Certain Employee Programs; and (ii) Granting Related Relief*.  See Docket No. 13.  However, the Debtor has listed the payroll taxes, workers' compensation and payroll fees paid to its payroll processor for employee compensation and expense reimbursement.

**Question 26d –** The Debtor regularly distributed its financial statements to its lenders or their agent in compliance with the reporting obligations in connection with the applicable agreements. The Debtor may also occasionally have provided certain other parties, such as banks, auditors, potential investors and financial advisors, with financial statements.  The Debtor does not maintain complete lists or other records tracking such disclosures and ascertaining all such disclosures would be burdensome and impractical.  Accordingly, such parties are not listed.

<p align="center">* * * END OF GLOBAL NOTES * * *</p>

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** | Undetermined |
| Copy line 88 from Schedule A/B | |
| 1b. **Total personal property:** | $5,893,849.72 |
| Copy line 91A from Schedule A/B | |
| 1c. **Total of all property:** | $5,893,849.72 |
| Copy line 92 from Schedule A/B | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D — $0.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | $93,510.99 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | $33,083,455.69 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | |

**4. Total Liabilities** — $33,176,966.68
Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 JPMorgan Chase Bank, N.A. | Operating Account | 0139 | $2,998,734.74 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 Restricted Cash (JPMorgan Chase Revenue Account #2375) | | | $2,689,750.00 |
| 4.2 Restricted Cash (JPMorgan Chase Segregated Account #0675) | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$5,688,484.74

## Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |

7.1

| Security Deposit - Meridian Business Centers (Houston Executive Office) | $475.00 |

7.2

| Security Deposit - Howard Gault Trust | $4,400.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1

| See Exhibit A/B 8 | $200,489.98 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| | $205,364.98 |

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **11. Accounts receivable** | |

| 11a. | 90 days old or less: | $29,090,179.54 | − | Undetermined | = ........ ➜ | Undetermined |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $0.00 | − | $0.00 | = ........ ➜ | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | $0.00 |

## Part 4:   Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |

| 14.1 | | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                          % of ownership:

| | | | |
|---|---|---|---|
| 15.1 | | | $0.00 |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1 | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $0.00 |
|---|

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| $0.00 |
|---|

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | $0.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

|  |
|---|
| $0.00 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 8:**    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

**49. Aircraft and accessories**

49.1 _____ _____ _____ _____  $0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____ _____ _____ _____  $0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

|  |
| --- |
| $0.00 |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 9: | Real Property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1  Westport Office - Westport, CT | Leased | Undetermined | N/A | Undetermined |
| 55.2  Houston Office - Houston, TX | Licensed | Undetermined | N/A | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

|  |
| --- |
| Undetermined |

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

Debtor  Griddy Energy LLC
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| None | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | |
| None | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| None | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| Customer List | Undetermined | N/A | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| Facebook - @Gogriddy | Undetermined | N/A | Undetermined |
| 64.2 | | | |
| Instagram - @Gogriddy | Undetermined | N/A | Undetermined |
| 64.3 | | | |
| LinkedIn - https://www.linkedin.com/company/griddy | Undetermined | N/A | Undetermined |
| 64.4 | | | |
| Twitter - @Gogriddy | Undetermined | N/A | Undetermined |
| 64.5 | | | |
| YouTube - YouTube.com/griddyenergy | Undetermined | N/A | Undetermined |
| **65. Goodwill** | | | |
| 65.1 | | | |
| None | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

Undetermined

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | total face amount | - | doubtful or uncollectible amount | = → | $0.00 |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| Net Operating Loss (period from 12/4/2020 through 12/31/2020) | Tax year | 2020 | Undetermined |

**73. Interests in insurance policies or annuities**

73.1

| None | $0.00 |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| None | $0.00 |

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| None | $0.00 |

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

| None | $0.00 |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

| None | $0.00 |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| Undetermined |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor   Griddy Energy LLC
         Name                                                    Case number *(if known)* 21-30923

**Part 12:**   **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $5,688,484.74 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $205,364.98 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property.** Copy line 56, Part 9. | → | Undetermined |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | Undetermined | |
| **90. All other assets.** Copy line 78, Part 11. | Undetermined | |
| **91. Total. Add lines 80 through 90 for each column**    91a. | $5,893,849.72 | 91b.    $0.00 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $5,893,849.72 |

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Prepaid Insurance Premium - AON | N/A |
| Prepaid Interest Expense - AON Surety Bonds - CenterPoint 12/20-11/21 | $1,780.75 |
| Prepaid Interest Expense - AON Surety Bonds - PA License Bond 12/20-11/21 | $3,958.33 |
| Prepaid Rent - Howard Gault Trust | $11,000.00 |
| Prepaid Rent - Howard Gault Trust (Last 6 months) | $13,200.00 |
| Prepaid Subscription - CCH Suretax | $27,554.05 |
| Prepaid Subscription - IFTTT | $2,916.67 |
| Prepaid Subscription - Invision | $2,878.17 |
| Prepaid Subscription - PR Newswire | $2,212.14 |
| Prepaid Subscription - PushWoosh | $1,575.00 |
| Prepaid Subscription - SaasQuatch | $2,400.00 |
| Prepayment - PSA Consulting | $55,273.97 |
| Retainer - Baker Botts L.L.P. | $27,818.65 |
| Retainer - Miguel A. Huerta, PLLC | $6,130.00 |
| Retainer - Sitrick & Company | $9,070.50 |
| Retainer - Stretto | $32,721.75 |

<table>
<tr><td><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Claims Secured by Property |
|---|---|

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | *Column A*<br>**Amount of Claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|

2.1

Macquarie Investments US Inc.
125 West 55th Street
Level 20
New York, NY 10019
ficc.notices@macquarie.com

**Describe debtor's property that is subject to the lien:**
All Owned Assets

$1,448,937.59 (exclusive of interest, fees and expenses and any amounts if an outstanding letter of credit is drawn)

Undetermined

**Describe the lien:**
Senior Secured Borrowing Base Facility Agreement

Date debt was incurred?
12/4/2020

Last 4 digits of account number

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$0.00

Debtor <u>Griddy Energy LLC</u>
Name

Case number *(if known)* 21-30923

**Part 2:** **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 Macquarie Energy LLC<br>Attn: Legal Risk Management Division<br>One Allen Center<br>500 Dallas Street, Suite 3300<br>Houston, TX 77002 | 2.1 | |
| 3.2 Macquarie Investments US Inc.<br>c/o Haynes And Boone, LLP<br>Attn: Chad Mills<br>1221 McKinney Street, Suite 4000<br>Houston, TX 77010 | 2.1 | |
| 3.3 Macquarie Investments US Inc. and Macquarie Energy LLC<br>c/o Haynes and Boone, LLP<br>Attn: Kelli S. Norfleet and Arsalan Muhammad<br>1221 McKinney Street, Suite 4000<br>Houston, TX 77010 | 2.1 | |

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

Internal Revenue Service
Attn: Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim: Undetermined    Priority amount: Undetermined

2.2

Texas Comptroller of Public Accounts
Attn: Bo Overstreet, Section Manager Accounts Payable
Lyndon B. Johnson State Office Building
111 East 17th Street
Austin, TX 78744

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: $93,510.99    Priority amount: $93,510.99

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1

See Exhibit F

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

$33,083,455.69

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 <br><br> See Schedules E/F Part 3 Exhibit | Line <br><br> ☐ Not listed. Explain |  |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $93,510.99 |
| **5b. Total claims from Part 2** | 5b. | $33,083,455.69 |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $33,176,966.68 |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | AEP Texas Inc. | Attn: Mark Hunt | 910 Energy Drive | | | Abilene | TX | 79602-7945 | | | | Transportation charges | | | | No | $121,861.48 |
| 3.002 | Alpha Employment Solutions | Attn: Penny Vita-Finzi | 580 Woodland Ave | | | Burlington | ON | L7R 2S5 | Canada | | | Services | | | | No | $12,430.00 |
| 3.003 | CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | PO Box 4307 | | Carol Stream | IL | 60197 | | | | Services | | | | No | $3,000.00 |
| 3.004 | CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | | Houston | TX | 77002 | | | | Transportation charges | | | | No | $1,227,202.03 |
| 3.005 | Charles Huppert | | Address on File | | | | | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.006 | Customer #1264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.007 | Customer #1270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.008 | Customer #1275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.009 | Customer #1276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.010 | Customer #1302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.011 | Customer #1312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.012 | Customer #1323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.013 | Customer #1332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.014 | Customer #1429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.015 | Customer #1432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.016 | Customer #1473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.017 | Customer #1478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.018 | Customer #1481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.019 | Customer #1487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.020 | Customer #1492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.021 | Customer #1492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.022 | Customer #1494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.023 | Customer #1496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.024 | Customer #1497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.025 | Customer #1508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.026 | Customer #1509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.027 | Customer #1518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.028 | Customer #1520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.029 | Customer #1532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.030 | Customer #1533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.031 | Customer #1541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.032 | Customer #1546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.033 | Customer #1553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.034 | Customer #1553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.035 | Customer #1553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.036 | Customer #1555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.037 | Customer #1560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.038 | Customer #1562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.039 | Customer #1565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.040 | Customer #1566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.041 | Customer #1567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.042 | Customer #1570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.043 | Customer #1582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.044 | Customer #1598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.045 | Customer #1600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.046 | Customer #1601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.047 | Customer #1602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.048 | Customer #1604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.049 | Customer #1613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.050 | Customer #1619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.051 | Customer #1623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.052 | Customer #1624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.053 | Customer #1625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.054 | Customer #1626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.055 | Customer #1631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.056 | Customer #1632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.057 | Customer #1634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.058 | Customer #1637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.059 | Customer #1638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.060 | Customer #1639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.061 | Customer #1640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.062 | Customer #1641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.063 | Customer #1646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.064 | Customer #1650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.065 | Customer #1651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.066 | Customer #1653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.067 | Customer #1660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.068 | Customer #1661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.069 | Customer #1666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.070 | Customer #1667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.071 | Customer #1669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.072 | Customer #1670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.073 | Customer #1676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.074 | Customer #1679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.075 | Customer #1683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.076 | Customer #1684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.077 | Customer #1685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.078 | Customer #1686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.079 | Customer #1699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.080 | Customer #1705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.081 | Customer #1706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.082 | Customer #1708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.083 | Customer #1712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.084 | Customer #1715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.085 | Customer #1717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.086 | Customer #1727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.087 | Customer #1728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.088 | Customer #1734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.089 | Customer #1735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.090 | Customer #1747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.091 | Customer #1752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.092 | Customer #1753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.093 | Customer #1754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.094 | Customer #1758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.095 | Customer #1759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.096 | Customer #1763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.097 | Customer #1764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.098 | Customer #1766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.099 | Customer #1787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.100 | Customer #1792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.101 | Customer #1793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.102 | Customer #1794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.103 | Customer #1802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.104 | Customer #1803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.105 | Customer #1806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.106 | Customer #1812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.107 | Customer #1813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.108 | Customer #1816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.109 | Customer #1818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.110 | Customer #1819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.111 | Customer #1821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.112 | Customer #1822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.113 | Customer #1824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.114 | Customer #1826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.115 | Customer #1829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.116 | Customer #1839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.117 | Customer #1844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.118 | Customer #1846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.119 | Customer #1848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.120 | Customer #1854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.121 | Customer #1855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.122 | Customer #1858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.123 | Customer #1859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.124 | Customer #1861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.125 | Customer #1862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.126 | Customer #1865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.127 | Customer #1867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.128 | Customer #1869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.129 | Customer #1872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.130 | Customer #1873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.131 | Customer #1874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.132 | Customer #1887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.133 | Customer #1888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.134 | Customer #1890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.135 | Customer #1903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.136 | Customer #1914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.137 | Customer #1917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.138 | Customer #1918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.139 | Customer #1923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.140 | Customer #1924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.141 | Customer #1927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.142 | Customer #1932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.143 | Customer #1934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.144 | Customer #1935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.145 | Customer #1947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.146 | Customer #1950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.147 | Customer #1955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.148 | Customer #1957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.149 | Customer #1964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.150 | Customer #1989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.151 | Customer #1994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.152 | Customer #1997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.153 | Customer #1998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.154 | Customer #1999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.155 | Customer #2001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.156 | Customer #2002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.157 | Customer #2003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.158 | Customer #2005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.159 | Customer #2006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.160 | Customer #2008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.161 | Customer #2012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.162 | Customer #2013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.163 | Customer #2021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.164 | Customer #2027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.165 | Customer #2028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.166 | Customer #2033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.167 | Customer #2035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.168 | Customer #2036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.169 | Customer #2037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.170 | Customer #2038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.171 | Customer #2039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.172 | Customer #2041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.173 | Customer #2043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.174 | Customer #2047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.175 | Customer #2048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.176 | Customer #2050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.177 | Customer #2057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.178 | Customer #2058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.179 | Customer #2059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.180 | Customer #2060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.181 | Customer #2062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.182 | Customer #2063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.183 | Customer #2065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.184 | Customer #2067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.185 | Customer #2068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.186 | Customer #2076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.187 | Customer #2078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.188 | Customer #2081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.189 | Customer #2085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.190 | Customer #2089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.191 | Customer #2093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.192 | Customer #2095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.193 | Customer #2097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.194 | Customer #2098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.195 | Customer #2099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.196 | Customer #2100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.197 | Customer #2105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.198 | Customer #2111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.199 | Customer #2112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.200 | Customer #2113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.201 | Customer #2115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.202 | Customer #2116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.203 | Customer #2117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.204 | Customer #2119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.205 | Customer #2122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.206 | Customer #2125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.207 | Customer #2129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.208 | Customer #2132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.209 | Customer #2133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.210 | Customer #2135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.211 | Customer #2136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.212 | Customer #2137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.213 | Customer #2138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.214 | Customer #2146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.215 | Customer #2148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.216 | Customer #2150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.217 | Customer #2152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.218 | Customer #2155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.219 | Customer #2157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.220 | Customer #2158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.221 | Customer #2159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.222 | Customer #2162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.223 | Customer #2163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.224 | Customer #2164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.225 | Customer #2167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.226 | Customer #2174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.227 | Customer #2179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.228 | Customer #2184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.229 | Customer #2185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.230 | Customer #2188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.231 | Customer #2197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.232 | Customer #2198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.233 | Customer #2202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.234 | Customer #2203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.235 | Customer #2207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.236 | Customer #2208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.237 | Customer #2209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.238 | Customer #2212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.239 | Customer #2216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.240 | Customer #2217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.241 | Customer #2219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.242 | Customer #2220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.243 | Customer #2231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.244 | Customer #2233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.245 | Customer #2235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.246 | Customer #2238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.247 | Customer #2241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.248 | Customer #2243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.249 | Customer #2245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.250 | Customer #2251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.251 | Customer #2252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.252 | Customer #2259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.253 | Customer #2265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.254 | Customer #2271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.255 | Customer #2274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.256 | Customer #2279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.257 | Customer #2280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.258 | Customer #2281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.259 | Customer #2282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.260 | Customer #2283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.261 | Customer #2284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.262 | Customer #2288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.263 | Customer #2289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.264 | Customer #2290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.265 | Customer #2295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.266 | Customer #2297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.267 | Customer #2299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.268 | Customer #2309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.269 | Customer #2311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.270 | Customer #2312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.271 | Customer #2314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.272 | Customer #2315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.273 | Customer #2316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.274 | Customer #2317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.275 | Customer #2318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.276 | Customer #2326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.277 | Customer #2327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.278 | Customer #2331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.279 | Customer #2338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.280 | Customer #2341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.281 | Customer #2342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.282 | Customer #2343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.283 | Customer #2345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.284 | Customer #2346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.285 | Customer #2347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.286 | Customer #2350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.287 | Customer #2351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.288 | Customer #2352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.289 | Customer #2353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.290 | Customer #2355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.291 | Customer #2356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.292 | Customer #2364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.293 | Customer #2365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.294 | Customer #2367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.295 | Customer #2368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.296 | Customer #2369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.297 | Customer #2374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.298 | Customer #2375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.299 | Customer #2376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.300 | Customer #2378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.301 | Customer #2380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.302 | Customer #2382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.303 | Customer #2387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.304 | Customer #2390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.305 | Customer #2396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.306 | Customer #2400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.307 | Customer #2401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.308 | Customer #2402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.309 | Customer #2403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.310 | Customer #2408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.311 | Customer #2409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.312 | Customer #2410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.313 | Customer #2414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.314 | Customer #2415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.315 | Customer #2417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.316 | Customer #2423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.317 | Customer #2424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.318 | Customer #2427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.319 | Customer #2428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.320 | Customer #2429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.321 | Customer #2430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.322 | Customer #2431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.323 | Customer #2438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.324 | Customer #2441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.325 | Customer #2446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.326 | Customer #2449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.327 | Customer #2450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.328 | Customer #2453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.329 | Customer #2454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.330 | Customer #2455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.331 | Customer #2456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.332 | Customer #2457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.333 | Customer #2458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.334 | Customer #2459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.335 | Customer #2464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.336 | Customer #2465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.337 | Customer #2466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.338 | Customer #2467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.339 | Customer #2468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.340 | Customer #2472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.341 | Customer #2474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.342 | Customer #2477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.343 | Customer #2478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.344 | Customer #2481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.345 | Customer #2489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.346 | Customer #2492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.347 | Customer #2494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.348 | Customer #2495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.349 | Customer #2497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.350 | Customer #2498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.351 | Customer #2499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.352 | Customer #2500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.353 | Customer #2504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.354 | Customer #2505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.355 | Customer #2506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.356 | Customer #2511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.357 | Customer #2517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.358 | Customer #2520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.359 | Customer #2521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.360 | Customer #2522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.361 | Customer #2523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.362 | Customer #2524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.363 | Customer #2525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.364 | Customer #2528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.365 | Customer #2534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.366 | Customer #2535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.367 | Customer #2539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.368 | Customer #2540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.369 | Customer #2541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.370 | Customer #2545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.371 | Customer #2546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.372 | Customer #2548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.373 | Customer #2550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.374 | Customer #2551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.375 | Customer #2553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.376 | Customer #2554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.377 | Customer #2561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.378 | Customer #2562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.379 | Customer #2564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.380 | Customer #2566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.381 | Customer #2567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.382 | Customer #2569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.383 | Customer #2570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.384 | Customer #2571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.385 | Customer #2573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.386 | Customer #2574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.387 | Customer #2578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.388 | Customer #2584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.389 | Customer #2585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.390 | Customer #2586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.391 | Customer #2588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.392 | Customer #2589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.393 | Customer #2591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.394 | Customer #2594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.395 | Customer #2596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.396 | Customer #2597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.397 | Customer #2599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.398 | Customer #2600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.399 | Customer #2601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.400 | Customer #2603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.401 | Customer #2604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.402 | Customer #2608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.403 | Customer #2609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.404 | Customer #2612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.405 | Customer #2613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.406 | Customer #2615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.407 | Customer #2616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.408 | Customer #2617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.409 | Customer #2618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.410 | Customer #2627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.411 | Customer #2628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.412 | Customer #2630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.413 | Customer #2631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.414 | Customer #2632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.415 | Customer #2634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.416 | Customer #2635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.417 | Customer #2641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.418 | Customer #2642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.419 | Customer #2645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.420 | Customer #2647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.421 | Customer #2648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.422 | Customer #2649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.423 | Customer #2651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.424 | Customer #2652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.425 | Customer #2654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.426 | Customer #2658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.427 | Customer #2660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.428 | Customer #2662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.429 | Customer #2663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.430 | Customer #2665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.431 | Customer #2666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.432 | Customer #2674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.433 | Customer #2676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.434 | Customer #2677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.435 | Customer #2685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.436 | Customer #2687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.437 | Customer #2690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.438 | Customer #2692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.439 | Customer #2692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.440 | Customer #2694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.441 | Customer #2695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.442 | Customer #2696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.443 | Customer #2697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.444 | Customer #2698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.445 | Customer #2703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.446 | Customer #2704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.447 | Customer #2705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.448 | Customer #2711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.449 | Customer #2712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.450 | Customer #2716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.451 | Customer #2717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.452 | Customer #2718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.453 | Customer #2719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.454 | Customer #2720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.455 | Customer #2722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.456 | Customer #2723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.457 | Customer #2725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.458 | Customer #2726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.459 | Customer #2727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.460 | Customer #2729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.461 | Customer #2732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.462 | Customer #2734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.463 | Customer #2735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.464 | Customer #2736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.465 | Customer #2738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.466 | Customer #2739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.467 | Customer #2740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.468 | Customer #2741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.469 | Customer #2743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.470 | Customer #2749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.471 | Customer #2750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.472 | Customer #2751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.473 | Customer #2754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.474 | Customer #2755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.475 | Customer #2756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.476 | Customer #2758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.477 | Customer #2760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.478 | Customer #2761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.479 | Customer #2762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.480 | Customer #2773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.481 | Customer #2774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.482 | Customer #2779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.483 | Customer #2784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.484 | Customer #2787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.485 | Customer #2788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.486 | Customer #2792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.487 | Customer #2795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.488 | Customer #2798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.489 | Customer #2799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.490 | Customer #2804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.491 | Customer #2805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.492 | Customer #2808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.493 | Customer #2814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.494 | Customer #2815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.495 | Customer #2816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.496 | Customer #2821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.497 | Customer #2827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.498 | Customer #2828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.499 | Customer #2830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.500 | Customer #2831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.501 | Customer #2832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.502 | Customer #2835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.503 | Customer #2836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.504 | Customer #2837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.505 | Customer #2841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.506 | Customer #2843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.507 | Customer #2845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.508 | Customer #2846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.509 | Customer #2847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.510 | Customer #2848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.511 | Customer #2850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.512 | Customer #2853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.513 | Customer #2854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.514 | Customer #2857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.515 | Customer #2858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.516 | Customer #2859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.517 | Customer #2860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.518 | Customer #2861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.519 | Customer #2862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.520 | Customer #2864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.521 | Customer #2865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.522 | Customer #2869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.523 | Customer #2870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.524 | Customer #2871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.525 | Customer #2872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.526 | Customer #2873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.527 | Customer #2874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.528 | Customer #2875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.529 | Customer #2876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.530 | Customer #2880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.531 | Customer #2886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.532 | Customer #2888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.533 | Customer #2894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.534 | Customer #2898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.535 | Customer #2899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.536 | Customer #2902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.537 | Customer #2906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.538 | Customer #2908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.539 | Customer #2912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.540 | Customer #2913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.541 | Customer #2918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.542 | Customer #2920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.543 | Customer #2923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.544 | Customer #2925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.545 | Customer #2928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.546 | Customer #2929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.547 | Customer #2931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.548 | Customer #2934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.549 | Customer #2937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.550 | Customer #2941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.551 | Customer #2942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.552 | Customer #2947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.553 | Customer #2951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.554 | Customer #2953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.555 | Customer #2954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.556 | Customer #2956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.557 | Customer #2957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.558 | Customer #2958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.559 | Customer #2959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.560 | Customer #2960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.561 | Customer #2966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.562 | Customer #2968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.563 | Customer #2970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.564 | Customer #2971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.565 | Customer #2972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.566 | Customer #2975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.567 | Customer #2977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.568 | Customer #2978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.569 | Customer #2981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.570 | Customer #2982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.571 | Customer #2985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.572 | Customer #2986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.573 | Customer #2989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.574 | Customer #2991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.575 | Customer #2992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.576 | Customer #2993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.577 | Customer #2994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.578 | Customer #3000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.579 | Customer #3001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.580 | Customer #3002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.581 | Customer #3003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.582 | Customer #3005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.583 | Customer #3007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.584 | Customer #3013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.585 | Customer #3015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.586 | Customer #3018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.587 | Customer #3019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.588 | Customer #3021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.589 | Customer #3025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.590 | Customer #3026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.591 | Customer #3027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.592 | Customer #3028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.593 | Customer #3029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.594 | Customer #3033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.595 | Customer #3034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.596 | Customer #3035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.597 | Customer #3036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.598 | Customer #3039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.599 | Customer #3040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.600 | Customer #3042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.601 | Customer #3043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.602 | Customer #3047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.603 | Customer #3049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.604 | Customer #3050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.605 | Customer #3051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.606 | Customer #3052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.607 | Customer #3056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.608 | Customer #3057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.609 | Customer #3058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.610 | Customer #3059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.611 | Customer #3061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.612 | Customer #3062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.613 | Customer #3063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.614 | Customer #3064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.615 | Customer #3065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.616 | Customer #3066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.617 | Customer #3068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.618 | Customer #3068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.619 | Customer #3072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.620 | Customer #3073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.621 | Customer #3077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.622 | Customer #3078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.623 | Customer #3080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.624 | Customer #3081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.625 | Customer #3084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.626 | Customer #3088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.627 | Customer #3089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.628 | Customer #3090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.629 | Customer #3091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.630 | Customer #3092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.631 | Customer #3093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.632 | Customer #3094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.633 | Customer #3095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.634 | Customer #3096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.635 | Customer #3098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.636 | Customer #3100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.637 | Customer #3101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.638 | Customer #3102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.639 | Customer #3104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.640 | Customer #3107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.641 | Customer #3110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.642 | Customer #3114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.643 | Customer #3115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.644 | Customer #3116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.645 | Customer #3117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.646 | Customer #3123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.647 | Customer #3129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.648 | Customer #3130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.649 | Customer #3133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.650 | Customer #3138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.651 | Customer #3139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.652 | Customer #3140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.653 | Customer #3142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.654 | Customer #3143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.655 | Customer #3144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.656 | Customer #3145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.657 | Customer #3146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.658 | Customer #3146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.659 | Customer #3147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.660 | Customer #3149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.661 | Customer #3153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.662 | Customer #3158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.663 | Customer #3159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.664 | Customer #3161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.665 | Customer #3163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.666 | Customer #3164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.667 | Customer #3165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.668 | Customer #3168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.669 | Customer #3169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.670 | Customer #3170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.671 | Customer #3171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.672 | Customer #3172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.673 | Customer #3177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.674 | Customer #3179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.675 | Customer #3181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.676 | Customer #3183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.677 | Customer #3187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.678 | Customer #3190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.679 | Customer #3193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.680 | Customer #3194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.681 | Customer #3198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.682 | Customer #3199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.683 | Customer #3200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.684 | Customer #3201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.685 | Customer #3202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.686 | Customer #3203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.687 | Customer #3204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.688 | Customer #3207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.689 | Customer #3211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.690 | Customer #3212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.691 | Customer #3213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.692 | Customer #3214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.693 | Customer #3216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.694 | Customer #3217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.695 | Customer #3220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.696 | Customer #3223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.697 | Customer #3225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.698 | Customer #3231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.699 | Customer #3234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.700 | Customer #3235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.701 | Customer #3237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.702 | Customer #3241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.703 | Customer #3246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.704 | Customer #3249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.705 | Customer #3250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.706 | Customer #3251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.707 | Customer #3252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.708 | Customer #3255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.709 | Customer #3263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.710 | Customer #3270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.711 | Customer #3272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.712 | Customer #3273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.713 | Customer #3275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.714 | Customer #3279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.715 | Customer #3281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.716 | Customer #3284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.717 | Customer #3285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.718 | Customer #3288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.719 | Customer #3291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.720 | Customer #3294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.721 | Customer #3300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.722 | Customer #3303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.723 | Customer #3307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.724 | Customer #3308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.725 | Customer #3309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.726 | Customer #3315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.727 | Customer #3316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.728 | Customer #3318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.729 | Customer #3319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.730 | Customer #3321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.731 | Customer #3322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.732 | Customer #3323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.733 | Customer #3325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.734 | Customer #3333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.735 | Customer #3335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.736 | Customer #3336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.737 | Customer #3342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.738 | Customer #3344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.739 | Customer #3345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.740 | Customer #3346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.741 | Customer #3347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.742 | Customer #3349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.743 | Customer #3350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.744 | Customer #3351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.745 | Customer #3353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.746 | Customer #3354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.747 | Customer #3355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.748 | Customer #3356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.749 | Customer #3360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.750 | Customer #3364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.751 | Customer #3365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.752 | Customer #3368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.753 | Customer #3369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.754 | Customer #3371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.755 | Customer #3372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.756 | Customer #3373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.757 | Customer #3377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.758 | Customer #3378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.759 | Customer #3379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.760 | Customer #3380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.761 | Customer #3381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.762 | Customer #3388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.763 | Customer #3391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.764 | Customer #3392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.765 | Customer #3393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.766 | Customer #3398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.767 | Customer #3400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.768 | Customer #3401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.769 | Customer #3402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.770 | Customer #3407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.771 | Customer #3408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.772 | Customer #3412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.773 | Customer #3414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.774 | Customer #3415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.775 | Customer #3415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.776 | Customer #3418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.777 | Customer #3420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.778 | Customer #3422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.779 | Customer #3423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.780 | Customer #3427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.781 | Customer #3429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.782 | Customer #3430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.783 | Customer #3432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.784 | Customer #3433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.785 | Customer #3443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.786 | Customer #3444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.787 | Customer #3445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.788 | Customer #3446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.789 | Customer #3448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.790 | Customer #3450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.791 | Customer #3452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.792 | Customer #3455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.793 | Customer #3456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.794 | Customer #3459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.795 | Customer #3461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.796 | Customer #3464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.797 | Customer #3465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.798 | Customer #3466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.799 | Customer #3467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.800 | Customer #3468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.801 | Customer #3469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.802 | Customer #3477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.803 | Customer #3480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.804 | Customer #3483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.805 | Customer #3484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.806 | Customer #3485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.807 | Customer #3487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.808 | Customer #3488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.809 | Customer #3489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.810 | Customer #3490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.811 | Customer #3492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.812 | Customer #3494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.813 | Customer #3495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.814 | Customer #3500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.815 | Customer #3501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.816 | Customer #3505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.817 | Customer #3507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.818 | Customer #3508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.819 | Customer #3512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.820 | Customer #3513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.821 | Customer #3516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.822 | Customer #3518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.823 | Customer #3520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.824 | Customer #3521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.825 | Customer #3534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.826 | Customer #3536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.827 | Customer #3541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.828 | Customer #3543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.829 | Customer #3544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.830 | Customer #3547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.831 | Customer #3549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.832 | Customer #3553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.833 | Customer #3554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.834 | Customer #3555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.835 | Customer #3556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.836 | Customer #3557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.837 | Customer #3558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.838 | Customer #3559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.839 | Customer #3562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.840 | Customer #3563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.841 | Customer #3571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.842 | Customer #3571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.843 | Customer #3571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.844 | Customer #3574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.845 | Customer #3575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.846 | Customer #3576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.847 | Customer #3582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.848 | Customer #3583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.849 | Customer #3586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.850 | Customer #3587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.851 | Customer #3588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.852 | Customer #3589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.853 | Customer #3591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.854 | Customer #3592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.855 | Customer #3593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.856 | Customer #3594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.857 | Customer #3599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.858 | Customer #3603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.859 | Customer #3604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.860 | Customer #3605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.861 | Customer #3606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.862 | Customer #3608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.863 | Customer #3611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.864 | Customer #3614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.865 | Customer #3618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.866 | Customer #3620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.867 | Customer #3622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.868 | Customer #3624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.869 | Customer #3625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.870 | Customer #3626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.871 | Customer #3628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.872 | Customer #3629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.873 | Customer #3631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.874 | Customer #3634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.875 | Customer #3635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.876 | Customer #3638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.877 | Customer #3639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.878 | Customer #3645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.879 | Customer #3647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.880 | Customer #3650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.881 | Customer #3651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.882 | Customer #3652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.883 | Customer #3653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.884 | Customer #3654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.885 | Customer #3655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.886 | Customer #3656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.887 | Customer #3659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.888 | Customer #3663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.889 | Customer #3666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.890 | Customer #3668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.891 | Customer #3669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.892 | Customer #3672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.893 | Customer #3673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.894 | Customer #3677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.895 | Customer #3679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.896 | Customer #3682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.897 | Customer #3685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.898 | Customer #3687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.899 | Customer #3688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.900 | Customer #3691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.901 | Customer #3693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.902 | Customer #3694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.903 | Customer #3697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.904 | Customer #3699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.905 | Customer #3700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.906 | Customer #3701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.907 | Customer #3702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.908 | Customer #3703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.909 | Customer #3704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.910 | Customer #3705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.911 | Customer #3707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.912 | Customer #3708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.913 | Customer #3710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.914 | Customer #3711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.915 | Customer #3712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.916 | Customer #3714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.917 | Customer #3717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.918 | Customer #3720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.919 | Customer #3721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.920 | Customer #3721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.921 | Customer #3722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.922 | Customer #3726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.923 | Customer #3728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.924 | Customer #3729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.925 | Customer #3730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.926 | Customer #3733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.927 | Customer #3734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.928 | Customer #3735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.929 | Customer #3736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.930 | Customer #3740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.931 | Customer #3741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.932 | Customer #3742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.933 | Customer #3744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.934 | Customer #3746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.935 | Customer #3749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.936 | Customer #3750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.937 | Customer #3760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.938 | Customer #3766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.939 | Customer #3767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.940 | Customer #3771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.941 | Customer #3774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.942 | Customer #3775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.943 | Customer #3777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.944 | Customer #3778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.945 | Customer #3779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.946 | Customer #3781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.947 | Customer #3783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.948 | Customer #3784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.949 | Customer #3786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.950 | Customer #3787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.951 | Customer #3788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.952 | Customer #3789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.953 | Customer #3791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.954 | Customer #3792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.955 | Customer #3793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.956 | Customer #3794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.957 | Customer #3795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.958 | Customer #3797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.959 | Customer #3802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.960 | Customer #3804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.961 | Customer #3808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.962 | Customer #3809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.963 | Customer #3811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.964 | Customer #3814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.965 | Customer #3815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.966 | Customer #3827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.967 | Customer #3828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.968 | Customer #3829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.969 | Customer #3830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.970 | Customer #3831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.971 | Customer #3834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.972 | Customer #3835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.973 | Customer #3837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.974 | Customer #3839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.975 | Customer #3841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.976 | Customer #3844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.977 | Customer #3845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.978 | Customer #3846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.979 | Customer #3849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.980 | Customer #3851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.981 | Customer #3855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.982 | Customer #3858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.983 | Customer #3859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.984 | Customer #3860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.985 | Customer #3864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.986 | Customer #3866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.987 | Customer #3868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.988 | Customer #3870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.989 | Customer #3874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.990 | Customer #3875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.991 | Customer #3876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.992 | Customer #3877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.993 | Customer #3880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.994 | Customer #3881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.995 | Customer #3883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.996 | Customer #3890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.997 | Customer #3894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.998 | Customer #3895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.999 | Customer #3896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1000 | Customer #3904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1001 | Customer #3905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1002 | Customer #3905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1003 | Customer #3906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1004 | Customer #3908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1005 | Customer #3909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1006 | Customer #3910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1007 | Customer #3918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1008 | Customer #3919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1009 | Customer #3920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1010 | Customer #3927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1011 | Customer #3928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1012 | Customer #3929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1013 | Customer #3931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1014 | Customer #3932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1015 | Customer #3933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1016 | Customer #3935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1017 | Customer #3936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1018 | Customer #3938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1019 | Customer #3939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1020 | Customer #3940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1021 | Customer #3942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1022 | Customer #3945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1023 | Customer #3946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1024 | Customer #3948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1025 | Customer #3950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1026 | Customer #3951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1027 | Customer #3952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1028 | Customer #3955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1029 | Customer #3956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1030 | Customer #3958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1031 | Customer #3960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1032 | Customer #3961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1033 | Customer #3965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1034 | Customer #3966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1035 | Customer #3969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1036 | Customer #3972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1037 | Customer #3983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1038 | Customer #3984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1039 | Customer #3985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1040 | Customer #3987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1041 | Customer #3988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1042 | Customer #3989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1043 | Customer #3990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1044 | Customer #3991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1045 | Customer #3993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1046 | Customer #3994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1047 | Customer #3996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1048 | Customer #4000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1049 | Customer #4001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1050 | Customer #4002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1051 | Customer #4003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1052 | Customer #4005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1053 | Customer #4009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1054 | Customer #4013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1055 | Customer #4016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1056 | Customer #4023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1057 | Customer #4024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1058 | Customer #4030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1059 | Customer #4032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1060 | Customer #4033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1061 | Customer #4034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1062 | Customer #4035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1063 | Customer #4040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1064 | Customer #4044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1065 | Customer #4050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1066 | Customer #4053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1067 | Customer #4054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1068 | Customer #4067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1069 | Customer #4070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1070 | Customer #4075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1071 | Customer #4076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1072 | Customer #4077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1073 | Customer #4078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1074 | Customer #4079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1075 | Customer #4082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1076 | Customer #4083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1077 | Customer #4083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1078 | Customer #4086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1079 | Customer #4088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1080 | Customer #4090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1081 | Customer #4093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1082 | Customer #4094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1083 | Customer #4095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1084 | Customer #4096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1085 | Customer #4097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1086 | Customer #4099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1087 | Customer #4106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1088 | Customer #4108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1089 | Customer #4113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1090 | Customer #4115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1091 | Customer #4116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1092 | Customer #4120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1093 | Customer #4122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1094 | Customer #4124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1095 | Customer #4128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1096 | Customer #4129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1097 | Customer #4130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1098 | Customer #4131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1099 | Customer #4137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1100 | Customer #4141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1101 | Customer #4150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1102 | Customer #4154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1103 | Customer #4156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1104 | Customer #4160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1105 | Customer #4167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1106 | Customer #4169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1107 | Customer #4170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1108 | Customer #4172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1109 | Customer #4175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1110 | Customer #4178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1111 | Customer #4179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1112 | Customer #4181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1113 | Customer #4182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1114 | Customer #4185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1115 | Customer #4186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1116 | Customer #4188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1117 | Customer #4189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1118 | Customer #4191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1119 | Customer #4194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1120 | Customer #4195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1121 | Customer #4200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1122 | Customer #4202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1123 | Customer #4204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1124 | Customer #4211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1125 | Customer #4213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1126 | Customer #4219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1127 | Customer #4225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1128 | Customer #4228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1129 | Customer #4229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1130 | Customer #4230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1131 | Customer #4231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1132 | Customer #4233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1133 | Customer #4234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1134 | Customer #4237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1135 | Customer #4244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1136 | Customer #4246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1137 | Customer #4250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1138 | Customer #4252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1139 | Customer #4253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1140 | Customer #4254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1141 | Customer #4258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1142 | Customer #4259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1143 | Customer #4260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1144 | Customer #4261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1145 | Customer #4263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1146 | Customer #4266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1147 | Customer #4276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1148 | Customer #4278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1149 | Customer #4279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1150 | Customer #4281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1151 | Customer #4283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1152 | Customer #4284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1153 | Customer #4285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1154 | Customer #4286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1155 | Customer #4288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1156 | Customer #4296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1157 | Customer #4297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1158 | Customer #4298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1159 | Customer #4302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1160 | Customer #4305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1161 | Customer #4306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1162 | Customer #4307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1163 | Customer #4309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1164 | Customer #4316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1165 | Customer #4317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1166 | Customer #4321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1167 | Customer #4323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1168 | Customer #4325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1169 | Customer #4329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1170 | Customer #4330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1171 | Customer #4332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1172 | Customer #4335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1173 | Customer #4336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1174 | Customer #4337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1175 | Customer #4338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1176 | Customer #4339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1177 | Customer #4341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1178 | Customer #4342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1179 | Customer #4343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1180 | Customer #4345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1181 | Customer #4347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1182 | Customer #4348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1183 | Customer #4349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1184 | Customer #4350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1185 | Customer #4351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1186 | Customer #4356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1187 | Customer #4363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1188 | Customer #4372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1189 | Customer #4374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1190 | Customer #4375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1191 | Customer #4376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1192 | Customer #4379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1193 | Customer #4380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1194 | Customer #4382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1195 | Customer #4383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1196 | Customer #4384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1197 | Customer #4385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1198 | Customer #4386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1199 | Customer #4388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1200 | Customer #4389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1201 | Customer #4391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1202 | Customer #4393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1203 | Customer #4394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1204 | Customer #4396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1205 | Customer #4397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1206 | Customer #4398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1207 | Customer #4401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1208 | Customer #4408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1209 | Customer #4410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1210 | Customer #4412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1211 | Customer #4413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1212 | Customer #4416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1213 | Customer #4418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1214 | Customer #4420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1215 | Customer #4428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1216 | Customer #4437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1217 | Customer #4438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1218 | Customer #4439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1219 | Customer #4444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1220 | Customer #4447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1221 | Customer #4452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1222 | Customer #4460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1223 | Customer #4461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1224 | Customer #4466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1225 | Customer #4467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1226 | Customer #4468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1227 | Customer #4469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1228 | Customer #4471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1229 | Customer #4475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1230 | Customer #4476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1231 | Customer #4477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1232 | Customer #4482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1233 | Customer #4485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1234 | Customer #4488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1235 | Customer #4489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1236 | Customer #4490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1237 | Customer #4493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1238 | Customer #4495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1239 | Customer #4497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1240 | Customer #4498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1241 | Customer #4500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1242 | Customer #4503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1243 | Customer #4512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1244 | Customer #4524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1245 | Customer #4527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1246 | Customer #4530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1247 | Customer #4531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1248 | Customer #4533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1249 | Customer #4541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1250 | Customer #4543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1251 | Customer #4544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1252 | Customer #4546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1253 | Customer #4553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1254 | Customer #4554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1255 | Customer #4556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1256 | Customer #4569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1257 | Customer #4575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1258 | Customer #4576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1259 | Customer #4581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1260 | Customer #4583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1261 | Customer #4584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1262 | Customer #4591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1263 | Customer #4594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1264 | Customer #4596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1265 | Customer #4597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1266 | Customer #4598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1267 | Customer #4599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1268 | Customer #4600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1269 | Customer #4602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1270 | Customer #4609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1271 | Customer #4613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1272 | Customer #4614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1273 | Customer #4617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1274 | Customer #4618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1275 | Customer #4621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1276 | Customer #4624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1277 | Customer #4625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1278 | Customer #4626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1279 | Customer #4633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1280 | Customer #4635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1281 | Customer #4636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1282 | Customer #4637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1283 | Customer #4638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1284 | Customer #4642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1285 | Customer #4644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1286 | Customer #4648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1287 | Customer #4652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1288 | Customer #4654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1289 | Customer #4656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1290 | Customer #4657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1291 | Customer #4659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1292 | Customer #4661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1293 | Customer #4663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1294 | Customer #4666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1295 | Customer #4667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1296 | Customer #4668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1297 | Customer #4671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1298 | Customer #4672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1299 | Customer #4673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1300 | Customer #4674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1301 | Customer #4677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1302 | Customer #4678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1303 | Customer #4680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1304 | Customer #4682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1305 | Customer #4683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1306 | Customer #4685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1307 | Customer #4687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1308 | Customer #4688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1309 | Customer #4689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1310 | Customer #4690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1311 | Customer #4691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1312 | Customer #4692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1313 | Customer #4694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1314 | Customer #4695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1315 | Customer #4696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1316 | Customer #4697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1317 | Customer #4701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1318 | Customer #4703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1319 | Customer #4706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1320 | Customer #4708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1321 | Customer #4709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1322 | Customer #4711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1323 | Customer #4716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1324 | Customer #4717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1325 | Customer #4718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1326 | Customer #4720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1327 | Customer #4721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1328 | Customer #4722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1329 | Customer #4724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1330 | Customer #4728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1331 | Customer #4729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1332 | Customer #4731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1333 | Customer #4733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1334 | Customer #4734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1335 | Customer #4736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1336 | Customer #4737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1337 | Customer #4739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1338 | Customer #4743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1339 | Customer #4749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1340 | Customer #4753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1341 | Customer #4756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1342 | Customer #4758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1343 | Customer #4759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1344 | Customer #4762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1345 | Customer #4763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1346 | Customer #4763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1347 | Customer #4764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1348 | Customer #4765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1349 | Customer #4766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1350 | Customer #4767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1351 | Customer #4769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1352 | Customer #4773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1353 | Customer #4774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1354 | Customer #4775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1355 | Customer #4776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1356 | Customer #4777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1357 | Customer #4778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1358 | Customer #4779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1359 | Customer #4780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1360 | Customer #4781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1361 | Customer #4782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1362 | Customer #4783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1363 | Customer #4785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1364 | Customer #4789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1365 | Customer #4791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1366 | Customer #4792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1367 | Customer #4793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1368 | Customer #4797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1369 | Customer #4798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1370 | Customer #4799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1371 | Customer #4801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1372 | Customer #4802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1373 | Customer #4807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1374 | Customer #4808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1375 | Customer #4810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1376 | Customer #4812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1377 | Customer #4814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1378 | Customer #4815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1379 | Customer #4816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1380 | Customer #4818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1381 | Customer #4823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1382 | Customer #4824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1383 | Customer #4831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1384 | Customer #4835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1385 | Customer #4836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1386 | Customer #4836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1387 | Customer #4836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1388 | Customer #4842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1389 | Customer #4843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1390 | Customer #4845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1391 | Customer #4846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1392 | Customer #4849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1393 | Customer #4850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1394 | Customer #4851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1395 | Customer #4856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1396 | Customer #4858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1397 | Customer #4861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1398 | Customer #4862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1399 | Customer #4863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1400 | Customer #4864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1401 | Customer #4865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1402 | Customer #4867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1403 | Customer #4868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1404 | Customer #4869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1405 | Customer #4870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1406 | Customer #4871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1407 | Customer #4873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1408 | Customer #4874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1409 | Customer #4877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1410 | Customer #4880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1411 | Customer #4881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1412 | Customer #4882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1413 | Customer #4883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1414 | Customer #4885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1415 | Customer #4892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1416 | Customer #4893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1417 | Customer #4894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1418 | Customer #4895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1419 | Customer #4897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1420 | Customer #4898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1421 | Customer #4899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1422 | Customer #4901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1423 | Customer #4902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1424 | Customer #4905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1425 | Customer #4907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1426 | Customer #4909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1427 | Customer #4910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1428 | Customer #4913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1429 | Customer #4914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1430 | Customer #4915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1431 | Customer #4920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1432 | Customer #4921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1433 | Customer #4922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1434 | Customer #4923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1435 | Customer #4924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1436 | Customer #4925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1437 | Customer #4926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1438 | Customer #4927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1439 | Customer #4929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1440 | Customer #4930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1441 | Customer #4932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1442 | Customer #4934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1443 | Customer #4935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1444 | Customer #4938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1445 | Customer #4939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1446 | Customer #4942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1447 | Customer #4945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1448 | Customer #4946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1449 | Customer #4948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1450 | Customer #4949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1451 | Customer #4951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1452 | Customer #4952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1453 | Customer #4954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1454 | Customer #4957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1455 | Customer #4958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1456 | Customer #4962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1457 | Customer #4967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1458 | Customer #4970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1459 | Customer #4972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1460 | Customer #4973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1461 | Customer #4980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1462 | Customer #4983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1463 | Customer #4984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1464 | Customer #4986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1465 | Customer #4989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1466 | Customer #4990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1467 | Customer #4991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1468 | Customer #4992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1469 | Customer #4993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1470 | Customer #4996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1471 | Customer #4998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1472 | Customer #4999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1473 | Customer #5001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1474 | Customer #5008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1475 | Customer #5009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1476 | Customer #5011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1477 | Customer #5017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1478 | Customer #5020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1479 | Customer #5021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1480 | Customer #5022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1481 | Customer #5025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1482 | Customer #5030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1483 | Customer #5040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1484 | Customer #5044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1485 | Customer #5049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1486 | Customer #5051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1487 | Customer #5054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1488 | Customer #5057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1489 | Customer #5058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1490 | Customer #5059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1491 | Customer #5060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1492 | Customer #5061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1493 | Customer #5063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1494 | Customer #5065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1495 | Customer #5067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1496 | Customer #5070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1497 | Customer #5073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1498 | Customer #5074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1499 | Customer #5076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1500 | Customer #5077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1501 | Customer #5078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1502 | Customer #5079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1503 | Customer #5080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1504 | Customer #5081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1505 | Customer #5084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1506 | Customer #5085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1507 | Customer #5090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1508 | Customer #5095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1509 | Customer #5097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1510 | Customer #5102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1511 | Customer #5104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1512 | Customer #5105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1513 | Customer #5106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1514 | Customer #5107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1515 | Customer #5108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1516 | Customer #5113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1517 | Customer #5114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1518 | Customer #5116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1519 | Customer #5126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1520 | Customer #5138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1521 | Customer #5141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1522 | Customer #5143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1523 | Customer #5144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1524 | Customer #5145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1525 | Customer #5148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1526 | Customer #5157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1527 | Customer #5159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1528 | Customer #5160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1529 | Customer #5161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1530 | Customer #5163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1531 | Customer #5165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1532 | Customer #5168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1533 | Customer #5170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1534 | Customer #5171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1535 | Customer #5172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1536 | Customer #5174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1537 | Customer #5175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1538 | Customer #5177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1539 | Customer #5179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1540 | Customer #5181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1541 | Customer #5182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1542 | Customer #5183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1543 | Customer #5186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1544 | Customer #5190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1545 | Customer #5194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1546 | Customer #5197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1547 | Customer #5199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1548 | Customer #5201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1549 | Customer #5202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1550 | Customer #5202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1551 | Customer #5203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1552 | Customer #5204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1553 | Customer #5205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1554 | Customer #5206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1555 | Customer #5210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1556 | Customer #5211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1557 | Customer #5213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1558 | Customer #5216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1559 | Customer #5218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1560 | Customer #5219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1561 | Customer #5221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1562 | Customer #5222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1563 | Customer #5225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1564 | Customer #5226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1565 | Customer #5227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1566 | Customer #5228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1567 | Customer #5231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1568 | Customer #5234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1569 | Customer #5239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1570 | Customer #5241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1571 | Customer #5243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1572 | Customer #5244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1573 | Customer #5245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1574 | Customer #5247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1575 | Customer #5248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1576 | Customer #5250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1577 | Customer #5251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1578 | Customer #5252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1579 | Customer #5253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1580 | Customer #5258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1581 | Customer #5260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1582 | Customer #5262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1583 | Customer #5264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1584 | Customer #5266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1585 | Customer #5269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1586 | Customer #5270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1587 | Customer #5272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1588 | Customer #5273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1589 | Customer #5274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1590 | Customer #5275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1591 | Customer #5278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1592 | Customer #5282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1593 | Customer #5289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1594 | Customer #5292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1595 | Customer #5294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1596 | Customer #5296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1597 | Customer #5302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1598 | Customer #5303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1599 | Customer #5305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1600 | Customer #5308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1601 | Customer #5309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1602 | Customer #5312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1603 | Customer #5316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1604 | Customer #5319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1605 | Customer #5320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1606 | Customer #5321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1607 | Customer #5322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1608 | Customer #5323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1609 | Customer #5326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1610 | Customer #5329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1611 | Customer #5330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1612 | Customer #5334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1613 | Customer #5335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1614 | Customer #5336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1615 | Customer #5339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1616 | Customer #5340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1617 | Customer #5341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1618 | Customer #5342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1619 | Customer #5343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1620 | Customer #5345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1621 | Customer #5346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1622 | Customer #5349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1623 | Customer #5350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1624 | Customer #5351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1625 | Customer #5352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1626 | Customer #5354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1627 | Customer #5356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1628 | Customer #5360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1629 | Customer #5361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1630 | Customer #5366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1631 | Customer #5367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1632 | Customer #5370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1633 | Customer #5373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1634 | Customer #5375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1635 | Customer #5378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1636 | Customer #5382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1637 | Customer #5384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1638 | Customer #5385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1639 | Customer #5386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1640 | Customer #5391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1641 | Customer #5393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1642 | Customer #5394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1643 | Customer #5405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1644 | Customer #5406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1645 | Customer #5409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1646 | Customer #5410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1647 | Customer #5411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1648 | Customer #5419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1649 | Customer #5421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1650 | Customer #5424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1651 | Customer #5427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1652 | Customer #5428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1653 | Customer #5440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1654 | Customer #5441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1655 | Customer #5443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1656 | Customer #5444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1657 | Customer #5446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1658 | Customer #5447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1659 | Customer #5448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1660 | Customer #5449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1661 | Customer #5451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1662 | Customer #5453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1663 | Customer #5457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1664 | Customer #5458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1665 | Customer #5460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1666 | Customer #5461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1667 | Customer #5462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1668 | Customer #5463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1669 | Customer #5464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1670 | Customer #5476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1671 | Customer #5479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1672 | Customer #5480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1673 | Customer #5483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1674 | Customer #5484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1675 | Customer #5486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1676 | Customer #5486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1677 | Customer #5487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1678 | Customer #5488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1679 | Customer #5495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1680 | Customer #5499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1681 | Customer #5500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1682 | Customer #5501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1683 | Customer #5502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1684 | Customer #5504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1685 | Customer #5506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1686 | Customer #5508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1687 | Customer #5510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1688 | Customer #5513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1689 | Customer #5515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1690 | Customer #5521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1691 | Customer #5524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1692 | Customer #5526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1693 | Customer #5532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1694 | Customer #5534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1695 | Customer #5536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1696 | Customer #5537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1697 | Customer #5539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1698 | Customer #5540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1699 | Customer #5544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1700 | Customer #5545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1701 | Customer #5554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1702 | Customer #5558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1703 | Customer #5560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1704 | Customer #5563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1705 | Customer #5568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1706 | Customer #5575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1707 | Customer #5575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1708 | Customer #5576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1709 | Customer #5578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1710 | Customer #5579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1711 | Customer #5584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1712 | Customer #5586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1713 | Customer #5587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1714 | Customer #5592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1715 | Customer #5593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1716 | Customer #5595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1717 | Customer #5597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1718 | Customer #5601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1719 | Customer #5602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1720 | Customer #5603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1721 | Customer #5607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1722 | Customer #5609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1723 | Customer #5614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1724 | Customer #5615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1725 | Customer #5616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1726 | Customer #5620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1727 | Customer #5622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1728 | Customer #5623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1729 | Customer #5624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1730 | Customer #5628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1731 | Customer #5629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1732 | Customer #5631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1733 | Customer #5634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1734 | Customer #5636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1735 | Customer #5645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1736 | Customer #5647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1737 | Customer #5649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1738 | Customer #5652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1739 | Customer #5653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1740 | Customer #5654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1741 | Customer #5655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1742 | Customer #5662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1743 | Customer #5663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1744 | Customer #5664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1745 | Customer #5666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1746 | Customer #5668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1747 | Customer #5669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1748 | Customer #5678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1749 | Customer #5684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1750 | Customer #5691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1751 | Customer #5694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1752 | Customer #5695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1753 | Customer #5699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1754 | Customer #5700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1755 | Customer #5702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1756 | Customer #5703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1757 | Customer #5704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1758 | Customer #5707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1759 | Customer #5707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1760 | Customer #5710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1761 | Customer #5711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1762 | Customer #5714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1763 | Customer #5717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1764 | Customer #5718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1765 | Customer #5724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1766 | Customer #5726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1767 | Customer #5727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1768 | Customer #5732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1769 | Customer #5734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1770 | Customer #5740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1771 | Customer #5745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1772 | Customer #5746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1773 | Customer #5750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1774 | Customer #5756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1775 | Customer #5756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1776 | Customer #5757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1777 | Customer #5762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1778 | Customer #5767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1779 | Customer #5769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1780 | Customer #5770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1781 | Customer #5770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1782 | Customer #5774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1783 | Customer #5775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1784 | Customer #5782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1785 | Customer #5783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1786 | Customer #5784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1787 | Customer #5793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1788 | Customer #5795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1789 | Customer #5799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1790 | Customer #5800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1791 | Customer #5803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1792 | Customer #5804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1793 | Customer #5806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1794 | Customer #5808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1795 | Customer #5809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1796 | Customer #5810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1797 | Customer #5813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1798 | Customer #5815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1799 | Customer #5818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1800 | Customer #5820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1801 | Customer #5821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1802 | Customer #5823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1803 | Customer #5827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1804 | Customer #5833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1805 | Customer #5834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1806 | Customer #5835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1807 | Customer #5836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1808 | Customer #5838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1809 | Customer #5840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1810 | Customer #5841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1811 | Customer #5842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1812 | Customer #5843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1813 | Customer #5845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1814 | Customer #5849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1815 | Customer #5853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1816 | Customer #5856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1817 | Customer #5857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1818 | Customer #5863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1819 | Customer #5866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1820 | Customer #5868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1821 | Customer #5869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1822 | Customer #5870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1823 | Customer #5871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1824 | Customer #5876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1825 | Customer #5880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1826 | Customer #5890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1827 | Customer #5892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1828 | Customer #5893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1829 | Customer #5894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1830 | Customer #5898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1831 | Customer #5899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1832 | Customer #5900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1833 | Customer #5901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1834 | Customer #5903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1835 | Customer #5904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1836 | Customer #5907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1837 | Customer #5909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1838 | Customer #5910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1839 | Customer #5914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1840 | Customer #5915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1841 | Customer #5916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1842 | Customer #5924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1843 | Customer #5930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1844 | Customer #5933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1845 | Customer #5937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1846 | Customer #5940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1847 | Customer #5942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1848 | Customer #5947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1849 | Customer #5948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1850 | Customer #5950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1851 | Customer #5953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1852 | Customer #5955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1853 | Customer #5959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1854 | Customer #5962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1855 | Customer #5963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1856 | Customer #5968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1857 | Customer #5969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1858 | Customer #5970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1859 | Customer #5971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1860 | Customer #5973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1861 | Customer #5974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1862 | Customer #5975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1863 | Customer #5978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1864 | Customer #5981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1865 | Customer #5983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1866 | Customer #5984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1867 | Customer #5987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1868 | Customer #5988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1869 | Customer #5991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1870 | Customer #5994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1871 | Customer #5995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1872 | Customer #5996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1873 | Customer #5997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1874 | Customer #5999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1875 | Customer #6002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1876 | Customer #6004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1877 | Customer #6012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1878 | Customer #6014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1879 | Customer #6015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1880 | Customer #6017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1881 | Customer #6019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1882 | Customer #6025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1883 | Customer #6028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1884 | Customer #6032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1885 | Customer #6037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1886 | Customer #6039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1887 | Customer #6040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1888 | Customer #6042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1889 | Customer #6043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1890 | Customer #6044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1891 | Customer #6045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1892 | Customer #6048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1893 | Customer #6049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1894 | Customer #6055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1895 | Customer #6056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1896 | Customer #6058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1897 | Customer #6064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1898 | Customer #6065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1899 | Customer #6066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1900 | Customer #6068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1901 | Customer #6071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1902 | Customer #6072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1903 | Customer #6073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1904 | Customer #6074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1905 | Customer #6076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1906 | Customer #6077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1907 | Customer #6078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1908 | Customer #6079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1909 | Customer #6081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1910 | Customer #6082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1911 | Customer #6083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1912 | Customer #6084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1913 | Customer #6088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1914 | Customer #6089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1915 | Customer #6091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1916 | Customer #6093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1917 | Customer #6097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1918 | Customer #6098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1919 | Customer #6099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1920 | Customer #6100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1921 | Customer #6104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1922 | Customer #6107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1923 | Customer #6112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1924 | Customer #6113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1925 | Customer #6115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1926 | Customer #6118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1927 | Customer #6120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1928 | Customer #6121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1929 | Customer #6123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1930 | Customer #6124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1931 | Customer #6125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1932 | Customer #6129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1933 | Customer #6133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1934 | Customer #6136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1935 | Customer #6137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1936 | Customer #6139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1937 | Customer #6143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1938 | Customer #6144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1939 | Customer #6145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1940 | Customer #6146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1941 | Customer #6148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1942 | Customer #6149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1943 | Customer #6150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1944 | Customer #6155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1945 | Customer #6158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1946 | Customer #6159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1947 | Customer #6171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1948 | Customer #6172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1949 | Customer #6179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1950 | Customer #6181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1951 | Customer #6182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1952 | Customer #6183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1953 | Customer #6185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1954 | Customer #6188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1955 | Customer #6189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1956 | Customer #6190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1957 | Customer #6191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1958 | Customer #6192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1959 | Customer #6193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1960 | Customer #6194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1961 | Customer #6197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1962 | Customer #6199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1963 | Customer #6203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1964 | Customer #6205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1965 | Customer #6206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1966 | Customer #6207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1967 | Customer #6208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1968 | Customer #6210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1969 | Customer #6212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1970 | Customer #6216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1971 | Customer #6221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1972 | Customer #6222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1973 | Customer #6225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1974 | Customer #6226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1975 | Customer #6227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1976 | Customer #6229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1977 | Customer #6238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1978 | Customer #6239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1979 | Customer #6241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1980 | Customer #6244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1981 | Customer #6246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1982 | Customer #6247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1983 | Customer #6248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1984 | Customer #6250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1985 | Customer #6251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1986 | Customer #6252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1987 | Customer #6254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1988 | Customer #6256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1989 | Customer #6257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1990 | Customer #6262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1991 | Customer #6265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1992 | Customer #6269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1993 | Customer #6270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1994 | Customer #6271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1995 | Customer #6273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1996 | Customer #6274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1997 | Customer #6275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1998 | Customer #6277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.1999 | Customer #6278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2000 | Customer #6281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2001 | Customer #6286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2002 | Customer #6289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2003 | Customer #6291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2004 | Customer #6293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2005 | Customer #6294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2006 | Customer #6296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2007 | Customer #6297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2008 | Customer #6298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2009 | Customer #6299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2010 | Customer #6300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2011 | Customer #6302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2012 | Customer #6304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2013 | Customer #6305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2014 | Customer #6307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2015 | Customer #6308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2016 | Customer #6309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2017 | Customer #6312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2018 | Customer #6313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2019 | Customer #6326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2020 | Customer #6327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2021 | Customer #6330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2022 | Customer #6337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2023 | Customer #6343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2024 | Customer #6344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2025 | Customer #6348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2026 | Customer #6352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2027 | Customer #6354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2028 | Customer #6355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2029 | Customer #6358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2030 | Customer #6359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2031 | Customer #6365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2032 | Customer #6366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2033 | Customer #6369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2034 | Customer #6370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2035 | Customer #6372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2036 | Customer #6373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2037 | Customer #6374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2038 | Customer #6375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2039 | Customer #6376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2040 | Customer #6377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2041 | Customer #6378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2042 | Customer #6379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2043 | Customer #6383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2044 | Customer #6389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2045 | Customer #6390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2046 | Customer #6393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2047 | Customer #6394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2048 | Customer #6395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2049 | Customer #6396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2050 | Customer #6400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2051 | Customer #6401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2052 | Customer #6409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2053 | Customer #6410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2054 | Customer #6416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2055 | Customer #6421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2056 | Customer #6423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2057 | Customer #6428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2058 | Customer #6429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2059 | Customer #6435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2060 | Customer #6439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2061 | Customer #6443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2062 | Customer #6445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2063 | Customer #6449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2064 | Customer #6450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2065 | Customer #6452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2066 | Customer #6453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2067 | Customer #6454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2068 | Customer #6456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2069 | Customer #6465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2070 | Customer #6466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2071 | Customer #6467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2072 | Customer #6469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2073 | Customer #6470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2074 | Customer #6472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2075 | Customer #6475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2076 | Customer #6477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2077 | Customer #6479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2078 | Customer #6480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2079 | Customer #6481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2080 | Customer #6481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2081 | Customer #6483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2082 | Customer #6485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2083 | Customer #6486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2084 | Customer #6490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2085 | Customer #6497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2086 | Customer #6498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2087 | Customer #6499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2088 | Customer #6501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2089 | Customer #6504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2090 | Customer #6506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2091 | Customer #6514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2092 | Customer #6521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2093 | Customer #6522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2094 | Customer #6526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2095 | Customer #6527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2096 | Customer #6529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2097 | Customer #6531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2098 | Customer #6536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2099 | Customer #6539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2100 | Customer #6540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2101 | Customer #6541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2102 | Customer #6542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2103 | Customer #6546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2104 | Customer #6547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2105 | Customer #6548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2106 | Customer #6549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2107 | Customer #6552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2108 | Customer #6553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2109 | Customer #6555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2110 | Customer #6556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2111 | Customer #6557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2112 | Customer #6558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2113 | Customer #6559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2114 | Customer #6561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2115 | Customer #6562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2116 | Customer #6563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2117 | Customer #6564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2118 | Customer #6565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2119 | Customer #6566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2120 | Customer #6567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2121 | Customer #6568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2122 | Customer #6569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2123 | Customer #6571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2124 | Customer #6574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2125 | Customer #6575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2126 | Customer #6577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2127 | Customer #6580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2128 | Customer #6582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2129 | Customer #6586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2130 | Customer #6591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2131 | Customer #6592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2132 | Customer #6596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2133 | Customer #6597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2134 | Customer #6600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2135 | Customer #6601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2136 | Customer #6602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2137 | Customer #6609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2138 | Customer #6610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2139 | Customer #6611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2140 | Customer #6613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2141 | Customer #6618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2142 | Customer #6620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2143 | Customer #6621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2144 | Customer #6622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2145 | Customer #6623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2146 | Customer #6625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2147 | Customer #6628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2148 | Customer #6629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2149 | Customer #6632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2150 | Customer #6635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2151 | Customer #6640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2152 | Customer #6641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2153 | Customer #6642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2154 | Customer #6643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2155 | Customer #6644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2156 | Customer #6645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2157 | Customer #6647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2158 | Customer #6649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2159 | Customer #6652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2160 | Customer #6653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2161 | Customer #6656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2162 | Customer #6657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2163 | Customer #6659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2164 | Customer #6660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2165 | Customer #6666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2166 | Customer #6668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2167 | Customer #6669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2168 | Customer #6670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2169 | Customer #6672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2170 | Customer #6674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2171 | Customer #6681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2172 | Customer #6686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2173 | Customer #6687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2174 | Customer #6688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2175 | Customer #6689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2176 | Customer #6692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2177 | Customer #6693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2178 | Customer #6694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2179 | Customer #6697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2180 | Customer #6699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2181 | Customer #6700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2182 | Customer #6702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2183 | Customer #6718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2184 | Customer #6719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2185 | Customer #6720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2186 | Customer #6722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2187 | Customer #6723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2188 | Customer #6729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2189 | Customer #6731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2190 | Customer #6733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2191 | Customer #6735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2192 | Customer #6736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2193 | Customer #6737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2194 | Customer #6739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2195 | Customer #6741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2196 | Customer #6743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2197 | Customer #6745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2198 | Customer #6746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2199 | Customer #6749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2200 | Customer #6750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2201 | Customer #6752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2202 | Customer #6754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2203 | Customer #6755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2204 | Customer #6756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2205 | Customer #6762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2206 | Customer #6763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2207 | Customer #6765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2208 | Customer #6768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2209 | Customer #6771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2210 | Customer #6774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2211 | Customer #6775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2212 | Customer #6778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2213 | Customer #6782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2214 | Customer #6785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2215 | Customer #6786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2216 | Customer #6789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2217 | Customer #6792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2218 | Customer #6793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2219 | Customer #6795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2220 | Customer #6798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2221 | Customer #6801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2222 | Customer #6805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2223 | Customer #6807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2224 | Customer #6808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2225 | Customer #6818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2226 | Customer #6819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2227 | Customer #6820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2228 | Customer #6822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2229 | Customer #6828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2230 | Customer #6829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2231 | Customer #6832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2232 | Customer #6833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2233 | Customer #6836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2234 | Customer #6837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2235 | Customer #6841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2236 | Customer #6845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2237 | Customer #6846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2238 | Customer #6853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2239 | Customer #6854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2240 | Customer #6857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2241 | Customer #6858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2242 | Customer #6861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2243 | Customer #6862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2244 | Customer #6866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2245 | Customer #6867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2246 | Customer #6873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2247 | Customer #6876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2248 | Customer #6881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2249 | Customer #6882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2250 | Customer #6883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2251 | Customer #6884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2252 | Customer #6887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2253 | Customer #6890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2254 | Customer #6892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2255 | Customer #6893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2256 | Customer #6894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2257 | Customer #6900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2258 | Customer #6906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2259 | Customer #6908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2260 | Customer #6909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2261 | Customer #6915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2262 | Customer #6918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2263 | Customer #6921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2264 | Customer #6922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2265 | Customer #6924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2266 | Customer #6929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2267 | Customer #6930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2268 | Customer #6932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2269 | Customer #6933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2270 | Customer #6935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2271 | Customer #6943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2272 | Customer #6944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2273 | Customer #6948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2274 | Customer #6949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2275 | Customer #6950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2276 | Customer #6954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2277 | Customer #6957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2278 | Customer #6958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2279 | Customer #6960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2280 | Customer #6961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2281 | Customer #6962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2282 | Customer #6964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2283 | Customer #6966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2284 | Customer #6967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2285 | Customer #6968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2286 | Customer #6977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2287 | Customer #6978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2288 | Customer #6979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2289 | Customer #6980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2290 | Customer #6982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2291 | Customer #6986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2292 | Customer #6990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2293 | Customer #6991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2294 | Customer #7000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2295 | Customer #7002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2296 | Customer #7014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2297 | Customer #7017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2298 | Customer #7021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2299 | Customer #7025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2300 | Customer #7028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2301 | Customer #7029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2302 | Customer #7034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2303 | Customer #7035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2304 | Customer #7037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2305 | Customer #7038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2306 | Customer #7041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2307 | Customer #7042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2308 | Customer #7046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2309 | Customer #7047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2310 | Customer #7048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2311 | Customer #7049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2312 | Customer #7051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2313 | Customer #7052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2314 | Customer #7053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2315 | Customer #7054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2316 | Customer #7055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2317 | Customer #7056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2318 | Customer #7057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2319 | Customer #7060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2320 | Customer #7061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2321 | Customer #7067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2322 | Customer #7069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2323 | Customer #7074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2324 | Customer #7075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2325 | Customer #7076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2326 | Customer #7079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2327 | Customer #7082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2328 | Customer #7084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2329 | Customer #7088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2330 | Customer #7092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2331 | Customer #7094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2332 | Customer #7097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2333 | Customer #7099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2334 | Customer #7101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2335 | Customer #7102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2336 | Customer #7108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2337 | Customer #7109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2338 | Customer #7110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2339 | Customer #7111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2340 | Customer #7112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2341 | Customer #7113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2342 | Customer #7119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2343 | Customer #7120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2344 | Customer #7121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2345 | Customer #7122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2346 | Customer #7123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2347 | Customer #7127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2348 | Customer #7131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2349 | Customer #7136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2350 | Customer #7137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2351 | Customer #7139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2352 | Customer #7142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2353 | Customer #7144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2354 | Customer #7145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2355 | Customer #7148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2356 | Customer #7148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2357 | Customer #7152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2358 | Customer #7153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2359 | Customer #7163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2360 | Customer #7168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2361 | Customer #7170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2362 | Customer #7171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2363 | Customer #7172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2364 | Customer #7174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2365 | Customer #7175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2366 | Customer #7176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2367 | Customer #7182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2368 | Customer #7184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2369 | Customer #7188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2370 | Customer #7193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2371 | Customer #7194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2372 | Customer #7196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2373 | Customer #7198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2374 | Customer #7199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2375 | Customer #7207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2376 | Customer #7210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2377 | Customer #7211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2378 | Customer #7212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2379 | Customer #7213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2380 | Customer #7214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2381 | Customer #7215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2382 | Customer #7217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2383 | Customer #7218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2384 | Customer #7219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2385 | Customer #7221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2386 | Customer #7222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2387 | Customer #7223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2388 | Customer #7227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2389 | Customer #7229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2390 | Customer #7232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2391 | Customer #7237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2392 | Customer #7238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2393 | Customer #7239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2394 | Customer #7243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2395 | Customer #7246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2396 | Customer #7253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2397 | Customer #7254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2398 | Customer #7255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2399 | Customer #7256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2400 | Customer #7257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2401 | Customer #7260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2402 | Customer #7261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2403 | Customer #7263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2404 | Customer #7266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2405 | Customer #7269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2406 | Customer #7272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2407 | Customer #7273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2408 | Customer #7275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2409 | Customer #7278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2410 | Customer #7286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2411 | Customer #7287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2412 | Customer #7289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2413 | Customer #7290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2414 | Customer #7296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2415 | Customer #7300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2416 | Customer #7302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2417 | Customer #7305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2418 | Customer #7308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2419 | Customer #7309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2420 | Customer #7311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2421 | Customer #7322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2422 | Customer #7325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2423 | Customer #7326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2424 | Customer #7330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2425 | Customer #7333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2426 | Customer #7335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2427 | Customer #7339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2428 | Customer #7340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2429 | Customer #7341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2430 | Customer #7343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2431 | Customer #7344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2432 | Customer #7345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2433 | Customer #7348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2434 | Customer #7350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2435 | Customer #7352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2436 | Customer #7354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2437 | Customer #7358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2438 | Customer #7362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2439 | Customer #7365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2440 | Customer #7366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2441 | Customer #7367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2442 | Customer #7369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2443 | Customer #7370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2444 | Customer #7371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2445 | Customer #7372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2446 | Customer #7373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2447 | Customer #7377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2448 | Customer #7378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2449 | Customer #7383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2450 | Customer #7385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2451 | Customer #7386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2452 | Customer #7387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2453 | Customer #7394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2454 | Customer #7396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2455 | Customer #7399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2456 | Customer #7403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2457 | Customer #7410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2458 | Customer #7413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2459 | Customer #7415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2460 | Customer #7416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2461 | Customer #7417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2462 | Customer #7421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2463 | Customer #7424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2464 | Customer #7425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2465 | Customer #7427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2466 | Customer #7432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2467 | Customer #7433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2468 | Customer #7435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2469 | Customer #7436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2470 | Customer #7437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2471 | Customer #7438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2472 | Customer #7439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2473 | Customer #7444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2474 | Customer #7451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2475 | Customer #7452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2476 | Customer #7460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2477 | Customer #7461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2478 | Customer #7462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2479 | Customer #7465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2480 | Customer #7466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2481 | Customer #7467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2482 | Customer #7469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2483 | Customer #7471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2484 | Customer #7474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2485 | Customer #7475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2486 | Customer #7476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2487 | Customer #7477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2488 | Customer #7478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2489 | Customer #7479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2490 | Customer #7481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2491 | Customer #7482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2492 | Customer #7488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2493 | Customer #7491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2494 | Customer #7497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2495 | Customer #7498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2496 | Customer #7500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2497 | Customer #7501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2498 | Customer #7503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2499 | Customer #7504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2500 | Customer #7505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2501 | Customer #7507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2502 | Customer #7513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2503 | Customer #7523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2504 | Customer #7526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2505 | Customer #7531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2506 | Customer #7540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2507 | Customer #7542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2508 | Customer #7543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2509 | Customer #7547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2510 | Customer #7548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2511 | Customer #7549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2512 | Customer #7550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2513 | Customer #7554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2514 | Customer #7561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2515 | Customer #7567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2516 | Customer #7568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2517 | Customer #7570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2518 | Customer #7572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2519 | Customer #7579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2520 | Customer #7580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2521 | Customer #7588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2522 | Customer #7590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2523 | Customer #7591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2524 | Customer #7592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2525 | Customer #7598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2526 | Customer #7601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2527 | Customer #7603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2528 | Customer #7608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2529 | Customer #7609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2530 | Customer #7610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2531 | Customer #7613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2532 | Customer #7616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2533 | Customer #7618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2534 | Customer #7622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2535 | Customer #7625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2536 | Customer #7632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2537 | Customer #7634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2538 | Customer #7635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2539 | Customer #7642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2540 | Customer #7643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2541 | Customer #7645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2542 | Customer #7648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2543 | Customer #7649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2544 | Customer #7650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2545 | Customer #7655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2546 | Customer #7656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2547 | Customer #7658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2548 | Customer #7668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2549 | Customer #7669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2550 | Customer #7678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2551 | Customer #7683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2552 | Customer #7685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2553 | Customer #7686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2554 | Customer #7691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2555 | Customer #7693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2556 | Customer #7696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2557 | Customer #7699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2558 | Customer #7703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2559 | Customer #7705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2560 | Customer #7706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2561 | Customer #7712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2562 | Customer #7714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2563 | Customer #7715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2564 | Customer #7717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2565 | Customer #7718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2566 | Customer #7720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2567 | Customer #7721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2568 | Customer #7728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2569 | Customer #7729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2570 | Customer #7732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2571 | Customer #7734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2572 | Customer #7741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2573 | Customer #7742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2574 | Customer #7743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2575 | Customer #7746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2576 | Customer #7751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2577 | Customer #7755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2578 | Customer #7756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2579 | Customer #7765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2580 | Customer #7768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2581 | Customer #7770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2582 | Customer #7776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2583 | Customer #7784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2584 | Customer #7785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2585 | Customer #7788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2586 | Customer #7793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2587 | Customer #7797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2588 | Customer #7802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2589 | Customer #7805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2590 | Customer #7811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2591 | Customer #7825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2592 | Customer #7832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2593 | Customer #7834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2594 | Customer #7844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2595 | Customer #7845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2596 | Customer #7846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2597 | Customer #7847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2598 | Customer #7848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2599 | Customer #7849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2600 | Customer #7850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2601 | Customer #7852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2602 | Customer #7854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2603 | Customer #7855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2604 | Customer #7857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2605 | Customer #7858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2606 | Customer #7859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2607 | Customer #7863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2608 | Customer #7865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2609 | Customer #7868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2610 | Customer #7872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2611 | Customer #7879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2612 | Customer #7882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2613 | Customer #7885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2614 | Customer #7887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2615 | Customer #7890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2616 | Customer #7892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2617 | Customer #7895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2618 | Customer #7897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2619 | Customer #7898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2620 | Customer #7900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2621 | Customer #7901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2622 | Customer #7910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2623 | Customer #7913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2624 | Customer #7914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2625 | Customer #7916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2626 | Customer #7918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2627 | Customer #7921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2628 | Customer #7923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2629 | Customer #7924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2630 | Customer #7937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2631 | Customer #7941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2632 | Customer #7945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2633 | Customer #7949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2634 | Customer #7961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2635 | Customer #7962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2636 | Customer #7966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2637 | Customer #7969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2638 | Customer #7971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2639 | Customer #7972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2640 | Customer #7974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2641 | Customer #7976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2642 | Customer #7978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2643 | Customer #7984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2644 | Customer #7985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2645 | Customer #7987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2646 | Customer #7989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2647 | Customer #7990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2648 | Customer #7990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2649 | Customer #7991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2650 | Customer #7993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2651 | Customer #7995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2652 | Customer #7998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2653 | Customer #8002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2654 | Customer #8004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2655 | Customer #8006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2656 | Customer #8008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2657 | Customer #8010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2658 | Customer #8011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2659 | Customer #8012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2660 | Customer #8018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2661 | Customer #8019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2662 | Customer #8020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2663 | Customer #8022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2664 | Customer #8024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2665 | Customer #8025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2666 | Customer #8028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2667 | Customer #8030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2668 | Customer #8031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2669 | Customer #8032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2670 | Customer #8038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2671 | Customer #8044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2672 | Customer #8046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2673 | Customer #8049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2674 | Customer #8051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2675 | Customer #8054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2676 | Customer #8057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2677 | Customer #8058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2678 | Customer #8062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2679 | Customer #8063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2680 | Customer #8064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2681 | Customer #8065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2682 | Customer #8068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2683 | Customer #8070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2684 | Customer #8071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2685 | Customer #8072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2686 | Customer #8073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2687 | Customer #8075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2688 | Customer #8079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2689 | Customer #8080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2690 | Customer #8089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2691 | Customer #8094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2692 | Customer #8104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2693 | Customer #8106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2694 | Customer #8107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2695 | Customer #8110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2696 | Customer #8112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2697 | Customer #8114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2698 | Customer #8115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2699 | Customer #8117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2700 | Customer #8118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2701 | Customer #8122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2702 | Customer #8124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2703 | Customer #8135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2704 | Customer #8138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2705 | Customer #8139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2706 | Customer #8141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2707 | Customer #8145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2708 | Customer #8148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2709 | Customer #8152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2710 | Customer #8154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2711 | Customer #8155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2712 | Customer #8162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2713 | Customer #8179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2714 | Customer #8187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2715 | Customer #8190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2716 | Customer #8192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2717 | Customer #8196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2718 | Customer #8199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2719 | Customer #8200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2720 | Customer #8203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2721 | Customer #8206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2722 | Customer #8215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2723 | Customer #8219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2724 | Customer #8220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2725 | Customer #8223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2726 | Customer #8227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2727 | Customer #8229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2728 | Customer #8231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2729 | Customer #8232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2730 | Customer #8235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2731 | Customer #8236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2732 | Customer #8237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2733 | Customer #8240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2734 | Customer #8242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2735 | Customer #8244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2736 | Customer #8249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2737 | Customer #8250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2738 | Customer #8252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2739 | Customer #8256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2740 | Customer #8260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2741 | Customer #8261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2742 | Customer #8263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2743 | Customer #8266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2744 | Customer #8272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2745 | Customer #8275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2746 | Customer #8281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2747 | Customer #8283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2748 | Customer #8284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2749 | Customer #8286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2750 | Customer #8291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2751 | Customer #8292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2752 | Customer #8293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2753 | Customer #8296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2754 | Customer #8303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2755 | Customer #8305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2756 | Customer #8310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2757 | Customer #8314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2758 | Customer #8316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2759 | Customer #8317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2760 | Customer #8318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2761 | Customer #8324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2762 | Customer #8326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2763 | Customer #8327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2764 | Customer #8328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2765 | Customer #8331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2766 | Customer #8336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2767 | Customer #8337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2768 | Customer #8340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2769 | Customer #8341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2770 | Customer #8345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2771 | Customer #8347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2772 | Customer #8349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2773 | Customer #8350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2774 | Customer #8353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2775 | Customer #8354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2776 | Customer #8355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2777 | Customer #8356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2778 | Customer #8359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2779 | Customer #8363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2780 | Customer #8368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2781 | Customer #8370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2782 | Customer #8375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2783 | Customer #8377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2784 | Customer #8378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2785 | Customer #8379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2786 | Customer #8388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2787 | Customer #8389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2788 | Customer #8390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2789 | Customer #8393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2790 | Customer #8396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2791 | Customer #8397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2792 | Customer #8399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2793 | Customer #8404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2794 | Customer #8408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2795 | Customer #8409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2796 | Customer #8413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2797 | Customer #8414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2798 | Customer #8420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2799 | Customer #8426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2800 | Customer #8431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2801 | Customer #8433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2802 | Customer #8440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2803 | Customer #8442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2804 | Customer #8451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2805 | Customer #8452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2806 | Customer #8458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2807 | Customer #8461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2808 | Customer #8464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2809 | Customer #8466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2810 | Customer #8473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2811 | Customer #8484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2812 | Customer #8488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2813 | Customer #8490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2814 | Customer #8491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2815 | Customer #8498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2816 | Customer #8500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2817 | Customer #8502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2818 | Customer #8504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2819 | Customer #8508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2820 | Customer #8511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2821 | Customer #8513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2822 | Customer #8519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2823 | Customer #8521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2824 | Customer #8522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2825 | Customer #8524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2826 | Customer #8525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2827 | Customer #8529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2828 | Customer #8534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2829 | Customer #8535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2830 | Customer #8541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2831 | Customer #8542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2832 | Customer #8543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2833 | Customer #8544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2834 | Customer #8548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2835 | Customer #8551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2836 | Customer #8552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2837 | Customer #8553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2838 | Customer #8561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2839 | Customer #8564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2840 | Customer #8571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2841 | Customer #8575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2842 | Customer #8576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2843 | Customer #8578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2844 | Customer #8579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2845 | Customer #8583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2846 | Customer #8584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2847 | Customer #8588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2848 | Customer #8593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2849 | Customer #8595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2850 | Customer #8603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2851 | Customer #8605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2852 | Customer #8606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2853 | Customer #8607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2854 | Customer #8608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2855 | Customer #8611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2856 | Customer #8613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2857 | Customer #8615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2858 | Customer #8616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2859 | Customer #8620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2860 | Customer #8621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2861 | Customer #8622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2862 | Customer #8625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2863 | Customer #8631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2864 | Customer #8632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2865 | Customer #8634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2866 | Customer #8635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2867 | Customer #8636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2868 | Customer #8640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2869 | Customer #8643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2870 | Customer #8647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2871 | Customer #8651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2872 | Customer #8652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2873 | Customer #8655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2874 | Customer #8657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2875 | Customer #8660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2876 | Customer #8664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2877 | Customer #8665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2878 | Customer #8666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2879 | Customer #8668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2880 | Customer #8670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2881 | Customer #8670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2882 | Customer #8672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2883 | Customer #8674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2884 | Customer #8675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2885 | Customer #8679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2886 | Customer #8683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2887 | Customer #8684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2888 | Customer #8687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2889 | Customer #8687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2890 | Customer #8692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2891 | Customer #8696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2892 | Customer #8698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2893 | Customer #8701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2894 | Customer #8710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2895 | Customer #8712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2896 | Customer #8713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2897 | Customer #8720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2898 | Customer #8721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2899 | Customer #8731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2900 | Customer #8740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2901 | Customer #8743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2902 | Customer #8746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2903 | Customer #8756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2904 | Customer #8757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2905 | Customer #8762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2906 | Customer #8767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2907 | Customer #8770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2908 | Customer #8774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2909 | Customer #8787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2910 | Customer #8791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2911 | Customer #8795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2912 | Customer #8797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2913 | Customer #8798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2914 | Customer #8799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2915 | Customer #8800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2916 | Customer #8801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2917 | Customer #8810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2918 | Customer #8811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2919 | Customer #8812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2920 | Customer #8813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2921 | Customer #8817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2922 | Customer #8822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2923 | Customer #8823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2924 | Customer #8825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2925 | Customer #8829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2926 | Customer #8838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2927 | Customer #8840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2928 | Customer #8844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2929 | Customer #8846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2930 | Customer #8848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2931 | Customer #8854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2932 | Customer #8869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2933 | Customer #8873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2934 | Customer #8876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2935 | Customer #8877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2936 | Customer #8880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2937 | Customer #8888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2938 | Customer #8889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2939 | Customer #8891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2940 | Customer #8892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2941 | Customer #8897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2942 | Customer #8900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2943 | Customer #8901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2944 | Customer #8904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2945 | Customer #8905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2946 | Customer #8910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2947 | Customer #8915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2948 | Customer #8922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2949 | Customer #8924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2950 | Customer #8926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2951 | Customer #8927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2952 | Customer #8928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2953 | Customer #8930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2954 | Customer #8933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2955 | Customer #8935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2956 | Customer #8938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2957 | Customer #8939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2958 | Customer #8941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2959 | Customer #8942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2960 | Customer #8943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2961 | Customer #8945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2962 | Customer #8946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2963 | Customer #8951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2964 | Customer #8952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2965 | Customer #8957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2966 | Customer #8958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2967 | Customer #8959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2968 | Customer #8962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2969 | Customer #8963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2970 | Customer #8965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2971 | Customer #8966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2972 | Customer #8969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2973 | Customer #8970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2974 | Customer #8977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2975 | Customer #8979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2976 | Customer #8981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2977 | Customer #8986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2978 | Customer #8988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2979 | Customer #8992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2980 | Customer #9003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2981 | Customer #9004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2982 | Customer #9008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2983 | Customer #9010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2984 | Customer #9011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2985 | Customer #9013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2986 | Customer #9017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2987 | Customer #9024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2988 | Customer #9027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2989 | Customer #9028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2990 | Customer #9032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2991 | Customer #9034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2992 | Customer #9040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2993 | Customer #9046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2994 | Customer #9048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2995 | Customer #9051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2996 | Customer #9052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2997 | Customer #9054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2998 | Customer #9055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.2999 | Customer #9057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3000 | Customer #9060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3001 | Customer #9061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3002 | Customer #9062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3003 | Customer #9063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3004 | Customer #9064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3005 | Customer #9066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3006 | Customer #9068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3007 | Customer #9069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3008 | Customer #9071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3009 | Customer #9075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3010 | Customer #9076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3011 | Customer #9079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3012 | Customer #9080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3013 | Customer #9083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3014 | Customer #9084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3015 | Customer #9085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3016 | Customer #9086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3017 | Customer #9087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3018 | Customer #9088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3019 | Customer #9089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3020 | Customer #9090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3021 | Customer #9091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3022 | Customer #9093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3023 | Customer #9094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3024 | Customer #9096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3025 | Customer #9102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3026 | Customer #9106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3027 | Customer #9107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3028 | Customer #9110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3029 | Customer #9111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3030 | Customer #9113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3031 | Customer #9116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3032 | Customer #9120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3033 | Customer #9122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3034 | Customer #9125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3035 | Customer #9131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3036 | Customer #9133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3037 | Customer #9134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3038 | Customer #9138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3039 | Customer #9139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3040 | Customer #9141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3041 | Customer #9144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3042 | Customer #9145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3043 | Customer #9147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3044 | Customer #9158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3045 | Customer #9160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3046 | Customer #9163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3047 | Customer #9166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3048 | Customer #9167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3049 | Customer #9169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3050 | Customer #9174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3051 | Customer #9177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3052 | Customer #9179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3053 | Customer #9180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3054 | Customer #9188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3055 | Customer #9189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3056 | Customer #9191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3057 | Customer #9195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3058 | Customer #9196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3059 | Customer #9198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3060 | Customer #9204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3061 | Customer #9205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3062 | Customer #9206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3063 | Customer #9210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3064 | Customer #9212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3065 | Customer #9213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3066 | Customer #9219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3067 | Customer #9220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3068 | Customer #9222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3069 | Customer #9223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3070 | Customer #9225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3071 | Customer #9226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3072 | Customer #9228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3073 | Customer #9229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3074 | Customer #9232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3075 | Customer #9233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3076 | Customer #9235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3077 | Customer #9237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3078 | Customer #9238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3079 | Customer #9239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3080 | Customer #9241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3081 | Customer #9249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3082 | Customer #9253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3083 | Customer #9254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3084 | Customer #9255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3085 | Customer #9256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3086 | Customer #9259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3087 | Customer #9260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3088 | Customer #9261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3089 | Customer #9269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3090 | Customer #9270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3091 | Customer #9272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3092 | Customer #9273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3093 | Customer #9274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3094 | Customer #9275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3095 | Customer #9282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3096 | Customer #9283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3097 | Customer #9288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3098 | Customer #9289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3099 | Customer #9291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3100 | Customer #9292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3101 | Customer #9295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3102 | Customer #9296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3103 | Customer #9297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3104 | Customer #9299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3105 | Customer #9300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3106 | Customer #9302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3107 | Customer #9303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3108 | Customer #9304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3109 | Customer #9308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3110 | Customer #9311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3111 | Customer #9313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3112 | Customer #9316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3113 | Customer #9319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3114 | Customer #9320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3115 | Customer #9321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3116 | Customer #9325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3117 | Customer #9326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3118 | Customer #9328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3119 | Customer #9329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3120 | Customer #9331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3121 | Customer #9332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3122 | Customer #9333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3123 | Customer #9334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3124 | Customer #9339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3125 | Customer #9341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3126 | Customer #9342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3127 | Customer #9349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3128 | Customer #9351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3129 | Customer #9353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3130 | Customer #9355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3131 | Customer #9357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3132 | Customer #9360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3133 | Customer #9362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3134 | Customer #9365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3135 | Customer #9366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3136 | Customer #9367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3137 | Customer #9368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3138 | Customer #9369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3139 | Customer #9371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3140 | Customer #9376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3141 | Customer #9379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3142 | Customer #9387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3143 | Customer #9388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3144 | Customer #9389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3145 | Customer #9397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3146 | Customer #9398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3147 | Customer #9404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3148 | Customer #9405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3149 | Customer #9407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3150 | Customer #9408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3151 | Customer #9409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3152 | Customer #9411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3153 | Customer #9412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3154 | Customer #9413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3155 | Customer #9416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3156 | Customer #9418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3157 | Customer #9420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3158 | Customer #9433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3159 | Customer #9437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3160 | Customer #9440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3161 | Customer #9444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3162 | Customer #9449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3163 | Customer #9452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3164 | Customer #9453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3165 | Customer #9457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3166 | Customer #9472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3167 | Customer #9473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3168 | Customer #9474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3169 | Customer #9477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3170 | Customer #9478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3171 | Customer #9481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3172 | Customer #9485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3173 | Customer #9487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3174 | Customer #9488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3175 | Customer #9491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3176 | Customer #9492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3177 | Customer #9493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3178 | Customer #9494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3179 | Customer #9497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3180 | Customer #9498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3181 | Customer #9499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3182 | Customer #9500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3183 | Customer #9502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3184 | Customer #9504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3185 | Customer #9507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3186 | Customer #9510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3187 | Customer #9514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3188 | Customer #9516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3189 | Customer #9516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3190 | Customer #9517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3191 | Customer #9519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3192 | Customer #9520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3193 | Customer #9521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3194 | Customer #9523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3195 | Customer #9528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3196 | Customer #9535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3197 | Customer #9538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3198 | Customer #9539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3199 | Customer #9548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3200 | Customer #9549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3201 | Customer #9552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3202 | Customer #9554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3203 | Customer #9562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3204 | Customer #9564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3205 | Customer #9565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3206 | Customer #9567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3207 | Customer #9568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3208 | Customer #9572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3209 | Customer #9574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3210 | Customer #9577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3211 | Customer #9579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3212 | Customer #9580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3213 | Customer #9581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3214 | Customer #9582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3215 | Customer #9584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3216 | Customer #9585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3217 | Customer #9588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3218 | Customer #9590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3219 | Customer #9593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3220 | Customer #9595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3221 | Customer #9601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3222 | Customer #9604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3223 | Customer #9605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3224 | Customer #9610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3225 | Customer #9611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3226 | Customer #9615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3227 | Customer #9618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3228 | Customer #9620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3229 | Customer #9622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3230 | Customer #9628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3231 | Customer #9629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3232 | Customer #9630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3233 | Customer #9632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3234 | Customer #9637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3235 | Customer #9640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3236 | Customer #9643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3237 | Customer #9646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3238 | Customer #9647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3239 | Customer #9649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3240 | Customer #9654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3241 | Customer #9661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3242 | Customer #9669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3243 | Customer #9670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3244 | Customer #9671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3245 | Customer #9673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3246 | Customer #9674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3247 | Customer #9679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3248 | Customer #9681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3249 | Customer #9682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3250 | Customer #9683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3251 | Customer #9684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3252 | Customer #9685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3253 | Customer #9688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3254 | Customer #9698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3255 | Customer #9699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3256 | Customer #9701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3257 | Customer #9702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3258 | Customer #9704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3259 | Customer #9705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3260 | Customer #9705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3261 | Customer #9711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3262 | Customer #9719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3263 | Customer #9722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3264 | Customer #9723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3265 | Customer #9725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3266 | Customer #9727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3267 | Customer #9730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3268 | Customer #9733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3269 | Customer #9737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3270 | Customer #9744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3271 | Customer #9748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3272 | Customer #9759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3273 | Customer #9761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3274 | Customer #9763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3275 | Customer #9764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3276 | Customer #9765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3277 | Customer #9766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3278 | Customer #9767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3279 | Customer #9769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3280 | Customer #9772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3281 | Customer #9775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3282 | Customer #9778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3283 | Customer #9779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3284 | Customer #9781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3285 | Customer #9783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3286 | Customer #9786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3287 | Customer #9788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3288 | Customer #9789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3289 | Customer #9790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3290 | Customer #9791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3291 | Customer #9793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3292 | Customer #9794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3293 | Customer #9802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3294 | Customer #9815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3295 | Customer #9817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3296 | Customer #9821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3297 | Customer #9822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3298 | Customer #9823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3299 | Customer #9825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3300 | Customer #9826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3301 | Customer #9828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3302 | Customer #9829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3303 | Customer #9831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3304 | Customer #9832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3305 | Customer #9835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3306 | Customer #9837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3307 | Customer #9839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3308 | Customer #9841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3309 | Customer #9842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3310 | Customer #9843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3311 | Customer #9849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3312 | Customer #9850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3313 | Customer #9852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3314 | Customer #9855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3315 | Customer #9858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3316 | Customer #9859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3317 | Customer #9860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3318 | Customer #9864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3319 | Customer #9865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3320 | Customer #9867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3321 | Customer #9870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3322 | Customer #9877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3323 | Customer #9878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3324 | Customer #9884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3325 | Customer #9885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3326 | Customer #9887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3327 | Customer #9892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3328 | Customer #9893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3329 | Customer #9896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3330 | Customer #9897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3331 | Customer #9899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3332 | Customer #9900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3333 | Customer #9901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3334 | Customer #9902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3335 | Customer #9905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3336 | Customer #9906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3337 | Customer #9907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3338 | Customer #9909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3339 | Customer #9912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3340 | Customer #9915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3341 | Customer #9923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3342 | Customer #9926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3343 | Customer #9927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3344 | Customer #9931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3345 | Customer #9933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3346 | Customer #9934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3347 | Customer #9935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3348 | Customer #9936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3349 | Customer #9944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3350 | Customer #9946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3351 | Customer #9947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3352 | Customer #9948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3353 | Customer #9949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3354 | Customer #9955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3355 | Customer #9956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3356 | Customer #9958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3357 | Customer #9963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3358 | Customer #9967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3359 | Customer #9971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3360 | Customer #9972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3361 | Customer #9974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3362 | Customer #9976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3363 | Customer #9979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3364 | Customer #9980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3365 | Customer #9981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3366 | Customer #9982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3367 | Customer #9984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3368 | Customer #9985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3369 | Customer #9988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3370 | Customer #9989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3371 | Customer #9990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3372 | Customer #9998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3373 | Customer #9999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3374 | Customer #10000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3375 | Customer #10001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3376 | Customer #10004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3377 | Customer #10005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3378 | Customer #10006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3379 | Customer #10010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3380 | Customer #10012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3381 | Customer #10013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3382 | Customer #10020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3383 | Customer #10022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3384 | Customer #10027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3385 | Customer #10042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3386 | Customer #10044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3387 | Customer #10045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3388 | Customer #10049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3389 | Customer #10050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3390 | Customer #10052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3391 | Customer #10053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3392 | Customer #10057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3393 | Customer #10058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3394 | Customer #10059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3395 | Customer #10061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3396 | Customer #10062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3397 | Customer #10064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3398 | Customer #10074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3399 | Customer #10078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3400 | Customer #10082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3401 | Customer #10086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3402 | Customer #10089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3403 | Customer #10096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3404 | Customer #10102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3405 | Customer #10103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3406 | Customer #10104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3407 | Customer #10107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3408 | Customer #10109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3409 | Customer #10115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3410 | Customer #10116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3411 | Customer #10118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3412 | Customer #10120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3413 | Customer #10121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3414 | Customer #10135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3415 | Customer #10136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3416 | Customer #10138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3417 | Customer #10140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3418 | Customer #10143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3419 | Customer #10145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3420 | Customer #10149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3421 | Customer #10150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3422 | Customer #10153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3423 | Customer #10155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3424 | Customer #10157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3425 | Customer #10158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3426 | Customer #10161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3427 | Customer #10163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3428 | Customer #10165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3429 | Customer #10166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3430 | Customer #10167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3431 | Customer #10169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3432 | Customer #10170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3433 | Customer #10172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3434 | Customer #10173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3435 | Customer #10174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3436 | Customer #10176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3437 | Customer #10178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3438 | Customer #10179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3439 | Customer #10180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3440 | Customer #10182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3441 | Customer #10184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3442 | Customer #10190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3443 | Customer #10193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3444 | Customer #10196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3445 | Customer #10197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3446 | Customer #10201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3447 | Customer #10203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3448 | Customer #10205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3449 | Customer #10206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3450 | Customer #10208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3451 | Customer #10210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3452 | Customer #10214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3453 | Customer #10215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3454 | Customer #10218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3455 | Customer #10220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3456 | Customer #10221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3457 | Customer #10223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3458 | Customer #10224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3459 | Customer #10226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3460 | Customer #10227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3461 | Customer #10229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3462 | Customer #10231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3463 | Customer #10235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3464 | Customer #10237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3465 | Customer #10240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3466 | Customer #10241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3467 | Customer #10244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3468 | Customer #10245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3469 | Customer #10246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3470 | Customer #10249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3471 | Customer #10250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3472 | Customer #10251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3473 | Customer #10252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3474 | Customer #10255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3475 | Customer #10258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3476 | Customer #10260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3477 | Customer #10261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3478 | Customer #10262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3479 | Customer #10263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3480 | Customer #10264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3481 | Customer #10265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3482 | Customer #10270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3483 | Customer #10272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3484 | Customer #10273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3485 | Customer #10274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3486 | Customer #10278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3487 | Customer #10289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3488 | Customer #10290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3489 | Customer #10291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3490 | Customer #10294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3491 | Customer #10295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3492 | Customer #10296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3493 | Customer #10297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3494 | Customer #10301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3495 | Customer #10304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3496 | Customer #10305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3497 | Customer #10312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3498 | Customer #10313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3499 | Customer #10319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3500 | Customer #10320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3501 | Customer #10323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3502 | Customer #10326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3503 | Customer #10329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3504 | Customer #10333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3505 | Customer #10334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3506 | Customer #10337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3507 | Customer #10338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3508 | Customer #10339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3509 | Customer #10340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3510 | Customer #10342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3511 | Customer #10343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3512 | Customer #10344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3513 | Customer #10348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3514 | Customer #10350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3515 | Customer #10351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3516 | Customer #10352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3517 | Customer #10358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3518 | Customer #10363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3519 | Customer #10365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3520 | Customer #10368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3521 | Customer #10372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3522 | Customer #10374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3523 | Customer #10377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3524 | Customer #10379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3525 | Customer #10382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3526 | Customer #10385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3527 | Customer #10386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3528 | Customer #10387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3529 | Customer #10393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3530 | Customer #10394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3531 | Customer #10398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3532 | Customer #10401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3533 | Customer #10402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3534 | Customer #10403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3535 | Customer #10404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3536 | Customer #10406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3537 | Customer #10411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3538 | Customer #10412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3539 | Customer #10413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3540 | Customer #10414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3541 | Customer #10415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3542 | Customer #10416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3543 | Customer #10417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3544 | Customer #10423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3545 | Customer #10424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3546 | Customer #10425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3547 | Customer #10427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3548 | Customer #10434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3549 | Customer #10440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3550 | Customer #10441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3551 | Customer #10442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3552 | Customer #10444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3553 | Customer #10445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3554 | Customer #10449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3555 | Customer #10450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3556 | Customer #10451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3557 | Customer #10452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3558 | Customer #10457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3559 | Customer #10458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3560 | Customer #10462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3561 | Customer #10465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3562 | Customer #10468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3563 | Customer #10470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3564 | Customer #10471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3565 | Customer #10478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3566 | Customer #10480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3567 | Customer #10481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3568 | Customer #10482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3569 | Customer #10487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3570 | Customer #10497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3571 | Customer #10502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3572 | Customer #10503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3573 | Customer #10506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3574 | Customer #10508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3575 | Customer #10511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3576 | Customer #10512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3577 | Customer #10516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3578 | Customer #10517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3579 | Customer #10520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3580 | Customer #10521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3581 | Customer #10523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3582 | Customer #10524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3583 | Customer #10525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3584 | Customer #10526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3585 | Customer #10528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3586 | Customer #10529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3587 | Customer #10534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3588 | Customer #10536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3589 | Customer #10541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3590 | Customer #10543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3591 | Customer #10544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3592 | Customer #10549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3593 | Customer #10550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3594 | Customer #10550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3595 | Customer #10554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3596 | Customer #10557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3597 | Customer #10559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3598 | Customer #10561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3599 | Customer #10562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3600 | Customer #10564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3601 | Customer #10566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3602 | Customer #10567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3603 | Customer #10568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3604 | Customer #10570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3605 | Customer #10583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3606 | Customer #10586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3607 | Customer #10589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3608 | Customer #10591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3609 | Customer #10594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3610 | Customer #10595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3611 | Customer #10597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3612 | Customer #10598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3613 | Customer #10599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3614 | Customer #10604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3615 | Customer #10607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3616 | Customer #10608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3617 | Customer #10609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3618 | Customer #10612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3619 | Customer #10613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3620 | Customer #10614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3621 | Customer #10615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3622 | Customer #10617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3623 | Customer #10620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3624 | Customer #10622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3625 | Customer #10627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3626 | Customer #10628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3627 | Customer #10629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3628 | Customer #10630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3629 | Customer #10636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3630 | Customer #10637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3631 | Customer #10638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3632 | Customer #10640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3633 | Customer #10641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3634 | Customer #10642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3635 | Customer #10648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3636 | Customer #10650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3637 | Customer #10651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3638 | Customer #10658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3639 | Customer #10659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3640 | Customer #10660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3641 | Customer #10661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3642 | Customer #10663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3643 | Customer #10673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3644 | Customer #10674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3645 | Customer #10680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3646 | Customer #10682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3647 | Customer #10685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3648 | Customer #10687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3649 | Customer #10688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3650 | Customer #10689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3651 | Customer #10690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3652 | Customer #10692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3653 | Customer #10694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3654 | Customer #10702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3655 | Customer #10703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3656 | Customer #10705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3657 | Customer #10706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3658 | Customer #10707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3659 | Customer #10711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3660 | Customer #10719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3661 | Customer #10721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3662 | Customer #10722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3663 | Customer #10724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3664 | Customer #10725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3665 | Customer #10726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3666 | Customer #10731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3667 | Customer #10732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3668 | Customer #10733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3669 | Customer #10737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3670 | Customer #10738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3671 | Customer #10740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3672 | Customer #10741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3673 | Customer #10748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3674 | Customer #10749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3675 | Customer #10751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3676 | Customer #10753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3677 | Customer #10755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3678 | Customer #10758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3679 | Customer #10759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3680 | Customer #10768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3681 | Customer #10768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3682 | Customer #10772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3683 | Customer #10773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3684 | Customer #10775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3685 | Customer #10776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3686 | Customer #10784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3687 | Customer #10788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3688 | Customer #10789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3689 | Customer #10791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3690 | Customer #10792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3691 | Customer #10798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3692 | Customer #10799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3693 | Customer #10801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3694 | Customer #10802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3695 | Customer #10806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3696 | Customer #10809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3697 | Customer #10813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3698 | Customer #10814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3699 | Customer #10817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3700 | Customer #10819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3701 | Customer #10820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3702 | Customer #10823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3703 | Customer #10828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3704 | Customer #10830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3705 | Customer #10832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3706 | Customer #10833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3707 | Customer #10836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3708 | Customer #10837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3709 | Customer #10837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3710 | Customer #10838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3711 | Customer #10839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3712 | Customer #10841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3713 | Customer #10845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3714 | Customer #10850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3715 | Customer #10851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3716 | Customer #10852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3717 | Customer #10853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3718 | Customer #10857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3719 | Customer #10858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3720 | Customer #10862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3721 | Customer #10863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3722 | Customer #10872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3723 | Customer #10874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3724 | Customer #10875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3725 | Customer #10876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3726 | Customer #10878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3727 | Customer #10879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3728 | Customer #10882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3729 | Customer #10886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3730 | Customer #10887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3731 | Customer #10892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3732 | Customer #10893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3733 | Customer #10894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3734 | Customer #10899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3735 | Customer #10903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3736 | Customer #10908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3737 | Customer #10916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3738 | Customer #10919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3739 | Customer #10921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3740 | Customer #10925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3741 | Customer #10926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3742 | Customer #10929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3743 | Customer #10930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3744 | Customer #10934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3745 | Customer #10935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3746 | Customer #10938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3747 | Customer #10940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3748 | Customer #10949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3749 | Customer #10951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3750 | Customer #10954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3751 | Customer #10958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3752 | Customer #10959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3753 | Customer #10960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3754 | Customer #10961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3755 | Customer #10962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3756 | Customer #10965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3757 | Customer #10965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3758 | Customer #10966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3759 | Customer #10970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3760 | Customer #10971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3761 | Customer #10974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3762 | Customer #10976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3763 | Customer #10979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3764 | Customer #10986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3765 | Customer #10987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3766 | Customer #10990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3767 | Customer #10991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3768 | Customer #10992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3769 | Customer #10993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3770 | Customer #10995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3771 | Customer #10998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3772 | Customer #11000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3773 | Customer #11004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3774 | Customer #11007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3775 | Customer #11009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3776 | Customer #11011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3777 | Customer #11013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3778 | Customer #11014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3779 | Customer #11015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3780 | Customer #11017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3781 | Customer #11019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3782 | Customer #11021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3783 | Customer #11033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3784 | Customer #11034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3785 | Customer #11037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3786 | Customer #11039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3787 | Customer #11041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3788 | Customer #11042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3789 | Customer #11044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3790 | Customer #11046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3791 | Customer #11049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3792 | Customer #11053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3793 | Customer #11055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3794 | Customer #11056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3795 | Customer #11057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3796 | Customer #11063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3797 | Customer #11067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3798 | Customer #11069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3799 | Customer #11071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3800 | Customer #11075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3801 | Customer #11078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3802 | Customer #11086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3803 | Customer #11087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3804 | Customer #11088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3805 | Customer #11091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3806 | Customer #11092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3807 | Customer #11094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3808 | Customer #11095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3809 | Customer #11095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3810 | Customer #11099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3811 | Customer #11107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3812 | Customer #11111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3813 | Customer #11113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3814 | Customer #11114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3815 | Customer #11118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3816 | Customer #11119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3817 | Customer #11120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3818 | Customer #11121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3819 | Customer #11123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3820 | Customer #11130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3821 | Customer #11131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3822 | Customer #11133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3823 | Customer #11134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3824 | Customer #11135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3825 | Customer #11141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3826 | Customer #11147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3827 | Customer #11148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3828 | Customer #11156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3829 | Customer #11158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3830 | Customer #11161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3831 | Customer #11162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3832 | Customer #11166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3833 | Customer #11167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3834 | Customer #11168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3835 | Customer #11169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3836 | Customer #11170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3837 | Customer #11171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3838 | Customer #11172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3839 | Customer #11174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3840 | Customer #11178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3841 | Customer #11179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3842 | Customer #11180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3843 | Customer #11181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3844 | Customer #11182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3845 | Customer #11184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3846 | Customer #11186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3847 | Customer #11188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3848 | Customer #11193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3849 | Customer #11195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3850 | Customer #11196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3851 | Customer #11198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3852 | Customer #11200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3853 | Customer #11201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3854 | Customer #11204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3855 | Customer #11206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3856 | Customer #11208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3857 | Customer #11209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3858 | Customer #11210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3859 | Customer #11212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3860 | Customer #11213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3861 | Customer #11214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3862 | Customer #11215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3863 | Customer #11217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3864 | Customer #11221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3865 | Customer #11222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3866 | Customer #11228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3867 | Customer #11229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3868 | Customer #11230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3869 | Customer #11233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3870 | Customer #11234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3871 | Customer #11235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3872 | Customer #11236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3873 | Customer #11238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3874 | Customer #11240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3875 | Customer #11241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3876 | Customer #11244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3877 | Customer #11248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3878 | Customer #11250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3879 | Customer #11257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3880 | Customer #11258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3881 | Customer #11258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3882 | Customer #11259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3883 | Customer #11261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3884 | Customer #11262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3885 | Customer #11265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3886 | Customer #11266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3887 | Customer #11268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3888 | Customer #11273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3889 | Customer #11278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3890 | Customer #11280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3891 | Customer #11283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3892 | Customer #11284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3893 | Customer #11288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3894 | Customer #11291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3895 | Customer #11293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3896 | Customer #11302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3897 | Customer #11303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3898 | Customer #11305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3899 | Customer #11308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3900 | Customer #11309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3901 | Customer #11310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3902 | Customer #11311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3903 | Customer #11313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3904 | Customer #11314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3905 | Customer #11315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3906 | Customer #11317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3907 | Customer #11319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3908 | Customer #11320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3909 | Customer #11329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3910 | Customer #11330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3911 | Customer #11335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3912 | Customer #11339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3913 | Customer #11341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3914 | Customer #11346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3915 | Customer #11349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3916 | Customer #11352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3917 | Customer #11359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3918 | Customer #11361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3919 | Customer #11365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3920 | Customer #11366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3921 | Customer #11368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3922 | Customer #11372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3923 | Customer #11373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3924 | Customer #11376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3925 | Customer #11377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3926 | Customer #11378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3927 | Customer #11389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3928 | Customer #11399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3929 | Customer #11403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3930 | Customer #11406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3931 | Customer #11411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3932 | Customer #11413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3933 | Customer #11420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3934 | Customer #11422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3935 | Customer #11423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3936 | Customer #11425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3937 | Customer #11429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3938 | Customer #11430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3939 | Customer #11434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3940 | Customer #11437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3941 | Customer #11438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3942 | Customer #11441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3943 | Customer #11446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3944 | Customer #11447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3945 | Customer #11448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3946 | Customer #11449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3947 | Customer #11451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3948 | Customer #11453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3949 | Customer #11455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3950 | Customer #11457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3951 | Customer #11460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3952 | Customer #11462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3953 | Customer #11469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3954 | Customer #11470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3955 | Customer #11471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3956 | Customer #11472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3957 | Customer #11473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3958 | Customer #11478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3959 | Customer #11478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3960 | Customer #11480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3961 | Customer #11481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3962 | Customer #11482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3963 | Customer #11483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3964 | Customer #11487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3965 | Customer #11494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3966 | Customer #11497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3967 | Customer #11500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3968 | Customer #11501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3969 | Customer #11502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3970 | Customer #11505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3971 | Customer #11507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3972 | Customer #11511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3973 | Customer #11512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3974 | Customer #11513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3975 | Customer #11514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3976 | Customer #11515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3977 | Customer #11516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3978 | Customer #11521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3979 | Customer #11522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3980 | Customer #11526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3981 | Customer #11530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3982 | Customer #11531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3983 | Customer #11534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3984 | Customer #11539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3985 | Customer #11541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3986 | Customer #11542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3987 | Customer #11543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3988 | Customer #11544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3989 | Customer #11545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3990 | Customer #11546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3991 | Customer #11549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3992 | Customer #11550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3993 | Customer #11553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3994 | Customer #11554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3995 | Customer #11556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3996 | Customer #11557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3997 | Customer #11561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3998 | Customer #11563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.3999 | Customer #11565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4000 | Customer #11566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4001 | Customer #11567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4002 | Customer #11569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4003 | Customer #11570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4004 | Customer #11571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4005 | Customer #11573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4006 | Customer #11574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4007 | Customer #11575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4008 | Customer #11576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4009 | Customer #11578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4010 | Customer #11585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4011 | Customer #11590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4012 | Customer #11592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4013 | Customer #11598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4014 | Customer #11599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4015 | Customer #11600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4016 | Customer #11605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4017 | Customer #11611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4018 | Customer #11618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4019 | Customer #11620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4020 | Customer #11623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4021 | Customer #11624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4022 | Customer #11630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4023 | Customer #11632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4024 | Customer #11634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4025 | Customer #11639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4026 | Customer #11640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4027 | Customer #11642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4028 | Customer #11646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4029 | Customer #11650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4030 | Customer #11656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4031 | Customer #11658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4032 | Customer #11660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4033 | Customer #11662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4034 | Customer #11668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4035 | Customer #11674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4036 | Customer #11677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4037 | Customer #11681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4038 | Customer #11682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4039 | Customer #11683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4040 | Customer #11686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4041 | Customer #11688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4042 | Customer #11694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4043 | Customer #11696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4044 | Customer #11698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4045 | Customer #11699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4046 | Customer #11700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4047 | Customer #11701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4048 | Customer #11717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4049 | Customer #11721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4050 | Customer #11725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4051 | Customer #11728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4052 | Customer #11729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4053 | Customer #11730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4054 | Customer #11737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4055 | Customer #11739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4056 | Customer #11740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4057 | Customer #11741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4058 | Customer #11742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4059 | Customer #11745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4060 | Customer #11748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4061 | Customer #11749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4062 | Customer #11752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4063 | Customer #11753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4064 | Customer #11755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4065 | Customer #11767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4066 | Customer #11769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4067 | Customer #11773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4068 | Customer #11778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4069 | Customer #11789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4070 | Customer #11791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4071 | Customer #11795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4072 | Customer #11797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4073 | Customer #11798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4074 | Customer #11799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4075 | Customer #11801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4076 | Customer #11802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4077 | Customer #11803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4078 | Customer #11804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4079 | Customer #11806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4080 | Customer #11808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4081 | Customer #11809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4082 | Customer #11810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4083 | Customer #11811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4084 | Customer #11813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4085 | Customer #11814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4086 | Customer #11815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4087 | Customer #11819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4088 | Customer #11821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4089 | Customer #11822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4090 | Customer #11823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4091 | Customer #11824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4092 | Customer #11825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4093 | Customer #11825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4094 | Customer #11826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4095 | Customer #11828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4096 | Customer #11829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4097 | Customer #11831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4098 | Customer #11832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4099 | Customer #11833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4100 | Customer #11834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4101 | Customer #11835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4102 | Customer #11836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4103 | Customer #11838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4104 | Customer #11839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4105 | Customer #11840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4106 | Customer #11842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4107 | Customer #11846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4108 | Customer #11849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4109 | Customer #11851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4110 | Customer #11852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4111 | Customer #11853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4112 | Customer #11854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4113 | Customer #11855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4114 | Customer #11856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4115 | Customer #11860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4116 | Customer #11862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4117 | Customer #11864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4118 | Customer #11865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4119 | Customer #11869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4120 | Customer #11870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4121 | Customer #11871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4122 | Customer #11875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4123 | Customer #11877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4124 | Customer #11878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4125 | Customer #11879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4126 | Customer #11880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4127 | Customer #11885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4128 | Customer #11887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4129 | Customer #11888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4130 | Customer #11892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4131 | Customer #11893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4132 | Customer #11897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4133 | Customer #11899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4134 | Customer #11902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4135 | Customer #11904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4136 | Customer #11906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4137 | Customer #11908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4138 | Customer #11910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4139 | Customer #11912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4140 | Customer #11914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4141 | Customer #11915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4142 | Customer #11916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4143 | Customer #11917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4144 | Customer #11918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4145 | Customer #11920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4146 | Customer #11921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4147 | Customer #11925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4148 | Customer #11926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4149 | Customer #11927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4150 | Customer #11928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4151 | Customer #11929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4152 | Customer #11930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4153 | Customer #11935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4154 | Customer #11936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4155 | Customer #11941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4156 | Customer #11943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4157 | Customer #11944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4158 | Customer #11949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4159 | Customer #11950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4160 | Customer #11957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4161 | Customer #11958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4162 | Customer #11965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4163 | Customer #11966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4164 | Customer #11967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4165 | Customer #11968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4166 | Customer #11969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4167 | Customer #11970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4168 | Customer #11971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4169 | Customer #11972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4170 | Customer #11973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4171 | Customer #11974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4172 | Customer #11975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4173 | Customer #11976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4174 | Customer #11979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4175 | Customer #11985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4176 | Customer #11986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4177 | Customer #11987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4178 | Customer #11988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4179 | Customer #11991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4180 | Customer #12001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4181 | Customer #12005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4182 | Customer #12006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4183 | Customer #12009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4184 | Customer #12011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4185 | Customer #12014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4186 | Customer #12021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4187 | Customer #12022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4188 | Customer #12023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4189 | Customer #12032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4190 | Customer #12033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4191 | Customer #12035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4192 | Customer #12037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4193 | Customer #12038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4194 | Customer #12041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4195 | Customer #12043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4196 | Customer #12044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4197 | Customer #12045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4198 | Customer #12051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4199 | Customer #12052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4200 | Customer #12053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4201 | Customer #12054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4202 | Customer #12056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4203 | Customer #12057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4204 | Customer #12058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4205 | Customer #12060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4206 | Customer #12066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4207 | Customer #12067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4208 | Customer #12072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4209 | Customer #12074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4210 | Customer #12078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4211 | Customer #12079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4212 | Customer #12083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4213 | Customer #12085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4214 | Customer #12086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4215 | Customer #12087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4216 | Customer #12088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4217 | Customer #12089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4218 | Customer #12091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4219 | Customer #12093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4220 | Customer #12094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4221 | Customer #12095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4222 | Customer #12101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4223 | Customer #12108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4224 | Customer #12115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4225 | Customer #12121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4226 | Customer #12125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4227 | Customer #12127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4228 | Customer #12129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4229 | Customer #12131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4230 | Customer #12135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4231 | Customer #12137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4232 | Customer #12138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4233 | Customer #12139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4234 | Customer #12143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4235 | Customer #12144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4236 | Customer #12150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4237 | Customer #12151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4238 | Customer #12154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4239 | Customer #12159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4240 | Customer #12160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4241 | Customer #12167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4242 | Customer #12169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4243 | Customer #12171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4244 | Customer #12172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4245 | Customer #12173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4246 | Customer #12175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4247 | Customer #12177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4248 | Customer #12179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4249 | Customer #12187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4250 | Customer #12188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4251 | Customer #12195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4252 | Customer #12197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4253 | Customer #12199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4254 | Customer #12200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4255 | Customer #12201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4256 | Customer #12202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4257 | Customer #12204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4258 | Customer #12205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4259 | Customer #12206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4260 | Customer #12208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4261 | Customer #12210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4262 | Customer #12212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4263 | Customer #12213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4264 | Customer #12217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4265 | Customer #12219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4266 | Customer #12220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4267 | Customer #12223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4268 | Customer #12224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4269 | Customer #12225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4270 | Customer #12228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4271 | Customer #12231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4272 | Customer #12232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4273 | Customer #12233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4274 | Customer #12235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4275 | Customer #12236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4276 | Customer #12237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4277 | Customer #12238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4278 | Customer #12241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4279 | Customer #12243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4280 | Customer #12248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4281 | Customer #12249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4282 | Customer #12250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4283 | Customer #12251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4284 | Customer #12252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4285 | Customer #12253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4286 | Customer #12254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4287 | Customer #12255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4288 | Customer #12256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4289 | Customer #12257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4290 | Customer #12259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4291 | Customer #12262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4292 | Customer #12263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4293 | Customer #12265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4294 | Customer #12266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4295 | Customer #12268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4296 | Customer #12272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4297 | Customer #12274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4298 | Customer #12275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4299 | Customer #12277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4300 | Customer #12278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4301 | Customer #12284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4302 | Customer #12286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4303 | Customer #12288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4304 | Customer #12290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4305 | Customer #12291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4306 | Customer #12293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4307 | Customer #12295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4308 | Customer #12296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4309 | Customer #12297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4310 | Customer #12298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4311 | Customer #12301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4312 | Customer #12302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4313 | Customer #12305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4314 | Customer #12306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4315 | Customer #12307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4316 | Customer #12308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4317 | Customer #12315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4318 | Customer #12318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4319 | Customer #12320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4320 | Customer #12321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4321 | Customer #12323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4322 | Customer #12324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4323 | Customer #12329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4324 | Customer #12336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4325 | Customer #12342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4326 | Customer #12345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4327 | Customer #12346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4328 | Customer #12350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4329 | Customer #12351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4330 | Customer #12352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4331 | Customer #12356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4332 | Customer #12357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4333 | Customer #12358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4334 | Customer #12362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4335 | Customer #12368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4336 | Customer #12370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4337 | Customer #12372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4338 | Customer #12373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4339 | Customer #12375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4340 | Customer #12376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4341 | Customer #12378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4342 | Customer #12383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4343 | Customer #12388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4344 | Customer #12389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4345 | Customer #12391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4346 | Customer #12394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4347 | Customer #12397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4348 | Customer #12400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4349 | Customer #12402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4350 | Customer #12403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4351 | Customer #12405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4352 | Customer #12409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4353 | Customer #12410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4354 | Customer #12414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4355 | Customer #12417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4356 | Customer #12420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4357 | Customer #12421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4358 | Customer #12426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4359 | Customer #12431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4360 | Customer #12432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4361 | Customer #12434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4362 | Customer #12439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4363 | Customer #12440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4364 | Customer #12443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4365 | Customer #12445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4366 | Customer #12446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4367 | Customer #12449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4368 | Customer #12450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4369 | Customer #12451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4370 | Customer #12454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4371 | Customer #12460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4372 | Customer #12463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4373 | Customer #12464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4374 | Customer #12465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4375 | Customer #12466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4376 | Customer #12467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4377 | Customer #12468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4378 | Customer #12472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4379 | Customer #12473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4380 | Customer #12474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4381 | Customer #12475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4382 | Customer #12476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4383 | Customer #12486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4384 | Customer #12487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4385 | Customer #12493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4386 | Customer #12495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4387 | Customer #12497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4388 | Customer #12498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4389 | Customer #12499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4390 | Customer #12500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4391 | Customer #12503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4392 | Customer #12507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4393 | Customer #12508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4394 | Customer #12509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4395 | Customer #12510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4396 | Customer #12511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4397 | Customer #12512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4398 | Customer #12513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4399 | Customer #12514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4400 | Customer #12515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4401 | Customer #12517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4402 | Customer #12519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4403 | Customer #12521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4404 | Customer #12525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4405 | Customer #12526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4406 | Customer #12527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4407 | Customer #12528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4408 | Customer #12529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4409 | Customer #12531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4410 | Customer #12534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4411 | Customer #12535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4412 | Customer #12539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4413 | Customer #12550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4414 | Customer #12552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4415 | Customer #12553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4416 | Customer #12556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4417 | Customer #12562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4418 | Customer #12565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4419 | Customer #12566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4420 | Customer #12567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4421 | Customer #12570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4422 | Customer #12571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4423 | Customer #12573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4424 | Customer #12578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4425 | Customer #12580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4426 | Customer #12581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4427 | Customer #12584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4428 | Customer #12585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4429 | Customer #12588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4430 | Customer #12590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4431 | Customer #12593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4432 | Customer #12597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4433 | Customer #12598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4434 | Customer #12601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4435 | Customer #12603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4436 | Customer #12606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4437 | Customer #12607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4438 | Customer #12609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4439 | Customer #12610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4440 | Customer #12611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4441 | Customer #12614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4442 | Customer #12615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4443 | Customer #12617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4444 | Customer #12618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4445 | Customer #12621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4446 | Customer #12622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4447 | Customer #12624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4448 | Customer #12625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4449 | Customer #12626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4450 | Customer #12627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4451 | Customer #12630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4452 | Customer #12633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4453 | Customer #12634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4454 | Customer #12636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4455 | Customer #12637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4456 | Customer #12638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4457 | Customer #12639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4458 | Customer #12640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4459 | Customer #12641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4460 | Customer #12645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4461 | Customer #12646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4462 | Customer #12647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4463 | Customer #12650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4464 | Customer #12652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4465 | Customer #12654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4466 | Customer #12655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4467 | Customer #12656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4468 | Customer #12657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4469 | Customer #12661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4470 | Customer #12662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4471 | Customer #12666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4472 | Customer #12667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4473 | Customer #12668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4474 | Customer #12670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4475 | Customer #12671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4476 | Customer #12672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4477 | Customer #12673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4478 | Customer #12676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4479 | Customer #12681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4480 | Customer #12682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4481 | Customer #12683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4482 | Customer #12684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4483 | Customer #12685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4484 | Customer #12686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4485 | Customer #12688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4486 | Customer #12690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4487 | Customer #12691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4488 | Customer #12692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4489 | Customer #12693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4490 | Customer #12698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4491 | Customer #12699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4492 | Customer #12700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4493 | Customer #12711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4494 | Customer #12712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4495 | Customer #12713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4496 | Customer #12714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4497 | Customer #12715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4498 | Customer #12718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4499 | Customer #12720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4500 | Customer #12731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4501 | Customer #12733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4502 | Customer #12734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4503 | Customer #12735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4504 | Customer #12738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4505 | Customer #12739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4506 | Customer #12740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4507 | Customer #12743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4508 | Customer #12744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4509 | Customer #12746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4510 | Customer #12748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4511 | Customer #12752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4512 | Customer #12756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4513 | Customer #12760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4514 | Customer #12761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4515 | Customer #12763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4516 | Customer #12766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4517 | Customer #12767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4518 | Customer #12769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4519 | Customer #12770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4520 | Customer #12772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4521 | Customer #12773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4522 | Customer #12775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4523 | Customer #12777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4524 | Customer #12779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4525 | Customer #12780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4526 | Customer #12781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4527 | Customer #12788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4528 | Customer #12789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4529 | Customer #12790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4530 | Customer #12793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4531 | Customer #12794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4532 | Customer #12796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4533 | Customer #12797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4534 | Customer #12799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4535 | Customer #12802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4536 | Customer #12807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4537 | Customer #12808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4538 | Customer #12810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4539 | Customer #12811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4540 | Customer #12812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4541 | Customer #12813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4542 | Customer #12814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4543 | Customer #12815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4544 | Customer #12816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4545 | Customer #12819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4546 | Customer #12822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4547 | Customer #12823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4548 | Customer #12826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4549 | Customer #12827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4550 | Customer #12828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4551 | Customer #12829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4552 | Customer #12830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4553 | Customer #12835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4554 | Customer #12836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4555 | Customer #12844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4556 | Customer #12846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4557 | Customer #12847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4558 | Customer #12849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4559 | Customer #12851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4560 | Customer #12853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4561 | Customer #12855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4562 | Customer #12860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4563 | Customer #12862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4564 | Customer #12865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4565 | Customer #12868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4566 | Customer #12869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4567 | Customer #12870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4568 | Customer #12871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4569 | Customer #12872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4570 | Customer #12875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4571 | Customer #12884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4572 | Customer #12885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4573 | Customer #12893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4574 | Customer #12894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4575 | Customer #12899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4576 | Customer #12903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4577 | Customer #12905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4578 | Customer #12906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4579 | Customer #12908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4580 | Customer #12919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4581 | Customer #12920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4582 | Customer #12921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4583 | Customer #12923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4584 | Customer #12924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4585 | Customer #12927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4586 | Customer #12928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4587 | Customer #12929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4588 | Customer #12932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4589 | Customer #12934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4590 | Customer #12935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4591 | Customer #12936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4592 | Customer #12940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4593 | Customer #12942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4594 | Customer #12946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4595 | Customer #12947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4596 | Customer #12948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4597 | Customer #12951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4598 | Customer #12952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4599 | Customer #12955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4600 | Customer #12958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4601 | Customer #12960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4602 | Customer #12965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4603 | Customer #12966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4604 | Customer #12968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4605 | Customer #12969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4606 | Customer #12973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4607 | Customer #12977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4608 | Customer #12978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4609 | Customer #12980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4610 | Customer #12986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4611 | Customer #12987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4612 | Customer #12990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4613 | Customer #12991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4614 | Customer #12995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4615 | Customer #12996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4616 | Customer #12997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4617 | Customer #12998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4618 | Customer #13001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4619 | Customer #13002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4620 | Customer #13003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4621 | Customer #13004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4622 | Customer #13005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4623 | Customer #13007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4624 | Customer #13009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4625 | Customer #13010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4626 | Customer #13013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4627 | Customer #13014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4628 | Customer #13015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4629 | Customer #13019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4630 | Customer #13022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4631 | Customer #13023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4632 | Customer #13025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4633 | Customer #13026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4634 | Customer #13027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4635 | Customer #13031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4636 | Customer #13034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4637 | Customer #13040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4638 | Customer #13046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4639 | Customer #13047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4640 | Customer #13048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4641 | Customer #13060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4642 | Customer #13062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4643 | Customer #13065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4644 | Customer #13066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4645 | Customer #13077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4646 | Customer #13079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4647 | Customer #13080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4648 | Customer #13085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4649 | Customer #13092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4650 | Customer #13106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4651 | Customer #13107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4652 | Customer #13113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4653 | Customer #13116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4654 | Customer #13119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4655 | Customer #13120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4656 | Customer #13128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4657 | Customer #13132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4658 | Customer #13134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4659 | Customer #13138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4660 | Customer #13141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4661 | Customer #13142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4662 | Customer #13148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4663 | Customer #13151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4664 | Customer #13152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4665 | Customer #13153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4666 | Customer #13155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4667 | Customer #13156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4668 | Customer #13160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4669 | Customer #13161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4670 | Customer #13165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4671 | Customer #13168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4672 | Customer #13171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4673 | Customer #13172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4674 | Customer #13174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4675 | Customer #13175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4676 | Customer #13179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4677 | Customer #13180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4678 | Customer #13181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4679 | Customer #13182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4680 | Customer #13187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4681 | Customer #13188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4682 | Customer #13190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4683 | Customer #13196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4684 | Customer #13199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4685 | Customer #13200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4686 | Customer #13201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4687 | Customer #13203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4688 | Customer #13204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4689 | Customer #13206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4690 | Customer #13207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4691 | Customer #13208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4692 | Customer #13210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4693 | Customer #13212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4694 | Customer #13220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4695 | Customer #13222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4696 | Customer #13224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4697 | Customer #13224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4698 | Customer #13226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4699 | Customer #13229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4700 | Customer #13230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4701 | Customer #13232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4702 | Customer #13236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4703 | Customer #13237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4704 | Customer #13242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4705 | Customer #13243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4706 | Customer #13244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4707 | Customer #13246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4708 | Customer #13251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4709 | Customer #13252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4710 | Customer #13258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4711 | Customer #13261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4712 | Customer #13262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4713 | Customer #13264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4714 | Customer #13265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4715 | Customer #13266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4716 | Customer #13268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4717 | Customer #13272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4718 | Customer #13273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4719 | Customer #13275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4720 | Customer #13278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4721 | Customer #13282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4722 | Customer #13284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4723 | Customer #13290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4724 | Customer #13291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4725 | Customer #13292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4726 | Customer #13294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4727 | Customer #13295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4728 | Customer #13299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4729 | Customer #13300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4730 | Customer #13301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4731 | Customer #13302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4732 | Customer #13305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4733 | Customer #13307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4734 | Customer #13312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4735 | Customer #13313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4736 | Customer #13315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4737 | Customer #13317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4738 | Customer #13321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4739 | Customer #13324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4740 | Customer #13325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4741 | Customer #13326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4742 | Customer #13328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4743 | Customer #13329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4744 | Customer #13330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4745 | Customer #13333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4746 | Customer #13335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4747 | Customer #13337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4748 | Customer #13339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4749 | Customer #13340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4750 | Customer #13347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4751 | Customer #13349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4752 | Customer #13351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4753 | Customer #13352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4754 | Customer #13354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4755 | Customer #13357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4756 | Customer #13358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4757 | Customer #13360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4758 | Customer #13362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4759 | Customer #13364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4760 | Customer #13365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4761 | Customer #13366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4762 | Customer #13368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4763 | Customer #13369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4764 | Customer #13370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4765 | Customer #13372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4766 | Customer #13373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4767 | Customer #13377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4768 | Customer #13381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4769 | Customer #13382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4770 | Customer #13384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4771 | Customer #13385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4772 | Customer #13386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4773 | Customer #13387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4774 | Customer #13388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4775 | Customer #13389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4776 | Customer #13390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4777 | Customer #13394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4778 | Customer #13396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4779 | Customer #13399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4780 | Customer #13400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4781 | Customer #13401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4782 | Customer #13414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4783 | Customer #13415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4784 | Customer #13418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4785 | Customer #13419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4786 | Customer #13420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4787 | Customer #13421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4788 | Customer #13422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4789 | Customer #13423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4790 | Customer #13425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4791 | Customer #13426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4792 | Customer #13427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4793 | Customer #13429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4794 | Customer #13430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4795 | Customer #13439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4796 | Customer #13440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4797 | Customer #13443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4798 | Customer #13445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4799 | Customer #13446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4800 | Customer #13447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4801 | Customer #13454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4802 | Customer #13460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4803 | Customer #13464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4804 | Customer #13466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4805 | Customer #13467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4806 | Customer #13471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4807 | Customer #13476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4808 | Customer #13477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4809 | Customer #13480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4810 | Customer #13481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4811 | Customer #13482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4812 | Customer #13488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4813 | Customer #13489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4814 | Customer #13495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4815 | Customer #13496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4816 | Customer #13497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4817 | Customer #13502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4818 | Customer #13503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4819 | Customer #13508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4820 | Customer #13511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4821 | Customer #13512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4822 | Customer #13514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4823 | Customer #13519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4824 | Customer #13521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4825 | Customer #13522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4826 | Customer #13523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4827 | Customer #13524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4828 | Customer #13527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4829 | Customer #13528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4830 | Customer #13529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4831 | Customer #13530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4832 | Customer #13531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4833 | Customer #13532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4834 | Customer #13537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4835 | Customer #13539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4836 | Customer #13542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4837 | Customer #13544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4838 | Customer #13545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4839 | Customer #13549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4840 | Customer #13554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4841 | Customer #13555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4842 | Customer #13557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4843 | Customer #13558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4844 | Customer #13559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4845 | Customer #13560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4846 | Customer #13562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4847 | Customer #13563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4848 | Customer #13565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4849 | Customer #13567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4850 | Customer #13569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4851 | Customer #13581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4852 | Customer #13582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4853 | Customer #13584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4854 | Customer #13587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4855 | Customer #13589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4856 | Customer #13594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4857 | Customer #13595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4858 | Customer #13597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4859 | Customer #13599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4860 | Customer #13600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4861 | Customer #13602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4862 | Customer #13604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4863 | Customer #13605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4864 | Customer #13606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4865 | Customer #13608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4866 | Customer #13609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4867 | Customer #13610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4868 | Customer #13611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4869 | Customer #13613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4870 | Customer #13614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4871 | Customer #13615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4872 | Customer #13618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4873 | Customer #13627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4874 | Customer #13628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4875 | Customer #13630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4876 | Customer #13631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4877 | Customer #13632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4878 | Customer #13634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4879 | Customer #13635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4880 | Customer #13636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4881 | Customer #13637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4882 | Customer #13640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4883 | Customer #13646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4884 | Customer #13647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4885 | Customer #13648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4886 | Customer #13649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4887 | Customer #13652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4888 | Customer #13660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4889 | Customer #13661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4890 | Customer #13662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4891 | Customer #13664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4892 | Customer #13665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4893 | Customer #13668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4894 | Customer #13669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4895 | Customer #13672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4896 | Customer #13677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4897 | Customer #13679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4898 | Customer #13685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4899 | Customer #13690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4900 | Customer #13697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4901 | Customer #13698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4902 | Customer #13700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4903 | Customer #13701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4904 | Customer #13702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4905 | Customer #13703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4906 | Customer #13705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4907 | Customer #13706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4908 | Customer #13709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4909 | Customer #13716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4910 | Customer #13717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4911 | Customer #13718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4912 | Customer #13720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4913 | Customer #13727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4914 | Customer #13732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4915 | Customer #13734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4916 | Customer #13738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4917 | Customer #13739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4918 | Customer #13741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4919 | Customer #13742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4920 | Customer #13748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4921 | Customer #13753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4922 | Customer #13758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4923 | Customer #13759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4924 | Customer #13761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4925 | Customer #13763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4926 | Customer #13765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4927 | Customer #13768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4928 | Customer #13769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4929 | Customer #13772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4930 | Customer #13775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4931 | Customer #13776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4932 | Customer #13778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4933 | Customer #13783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4934 | Customer #13785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4935 | Customer #13787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4936 | Customer #13788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4937 | Customer #13789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4938 | Customer #13790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4939 | Customer #13792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4940 | Customer #13793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4941 | Customer #13795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4942 | Customer #13797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4943 | Customer #13799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4944 | Customer #13801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4945 | Customer #13806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4946 | Customer #13808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4947 | Customer #13809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4948 | Customer #13814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4949 | Customer #13815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4950 | Customer #13816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4951 | Customer #13819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4952 | Customer #13820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4953 | Customer #13821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4954 | Customer #13828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4955 | Customer #13829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4956 | Customer #13830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4957 | Customer #13831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4958 | Customer #13837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4959 | Customer #13838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4960 | Customer #13839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4961 | Customer #13841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4962 | Customer #13842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4963 | Customer #13843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4964 | Customer #13844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4965 | Customer #13845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4966 | Customer #13849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4967 | Customer #13852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4968 | Customer #13864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4969 | Customer #13865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4970 | Customer #13866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4971 | Customer #13870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4972 | Customer #13872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4973 | Customer #13873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4974 | Customer #13875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4975 | Customer #13880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4976 | Customer #13881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4977 | Customer #13882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4978 | Customer #13883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4979 | Customer #13884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4980 | Customer #13888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4981 | Customer #13891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4982 | Customer #13892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4983 | Customer #13893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4984 | Customer #13896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4985 | Customer #13897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4986 | Customer #13898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4987 | Customer #13899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4988 | Customer #13902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4989 | Customer #13903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4990 | Customer #13906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4991 | Customer #13912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4992 | Customer #13913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4993 | Customer #13915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4994 | Customer #13916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4995 | Customer #13918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4996 | Customer #13920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4997 | Customer #13922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4998 | Customer #13925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.4999 | Customer #13926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5000 | Customer #13929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5001 | Customer #13930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5002 | Customer #13933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5003 | Customer #13938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5004 | Customer #13940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5005 | Customer #13942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5006 | Customer #13943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5007 | Customer #13946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5008 | Customer #13948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5009 | Customer #13950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5010 | Customer #13952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5011 | Customer #13956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5012 | Customer #13957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5013 | Customer #13958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5014 | Customer #13964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5015 | Customer #13965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5016 | Customer #13966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5017 | Customer #13967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5018 | Customer #13968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5019 | Customer #13970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5020 | Customer #13971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5021 | Customer #13974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5022 | Customer #13975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5023 | Customer #13976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5024 | Customer #13979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5025 | Customer #13980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5026 | Customer #13983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5027 | Customer #13984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5028 | Customer #13985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5029 | Customer #13989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5030 | Customer #13990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5031 | Customer #13991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5032 | Customer #13994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5033 | Customer #13996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5034 | Customer #13998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5035 | Customer #14001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5036 | Customer #14002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5037 | Customer #14007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5038 | Customer #14009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5039 | Customer #14011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5040 | Customer #14015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5041 | Customer #14016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5042 | Customer #14017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5043 | Customer #14021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5044 | Customer #14022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5045 | Customer #14026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5046 | Customer #14029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5047 | Customer #14032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5048 | Customer #14033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5049 | Customer #14036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5050 | Customer #14038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5051 | Customer #14039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5052 | Customer #14047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5053 | Customer #14049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5054 | Customer #14051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5055 | Customer #14052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5056 | Customer #14056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5057 | Customer #14059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5058 | Customer #14062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5059 | Customer #14063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5060 | Customer #14065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5061 | Customer #14066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5062 | Customer #14068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5063 | Customer #14069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5064 | Customer #14070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5065 | Customer #14073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5066 | Customer #14074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5067 | Customer #14078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5068 | Customer #14080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5069 | Customer #14081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5070 | Customer #14084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5071 | Customer #14086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5072 | Customer #14087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5073 | Customer #14088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5074 | Customer #14095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5075 | Customer #14096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5076 | Customer #14098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5077 | Customer #14099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5078 | Customer #14100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5079 | Customer #14101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5080 | Customer #14102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5081 | Customer #14104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5082 | Customer #14105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5083 | Customer #14106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5084 | Customer #14107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5085 | Customer #14109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5086 | Customer #14113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5087 | Customer #14116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5088 | Customer #14118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5089 | Customer #14119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5090 | Customer #14120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5091 | Customer #14121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5092 | Customer #14122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5093 | Customer #14126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5094 | Customer #14130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5095 | Customer #14132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5096 | Customer #14133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5097 | Customer #14134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5098 | Customer #14138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5099 | Customer #14139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5100 | Customer #14143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5101 | Customer #14152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5102 | Customer #14153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5103 | Customer #14155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5104 | Customer #14156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5105 | Customer #14158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5106 | Customer #14162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5107 | Customer #14163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5108 | Customer #14164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5109 | Customer #14165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5110 | Customer #14167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5111 | Customer #14169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5112 | Customer #14171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5113 | Customer #14172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5114 | Customer #14173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5115 | Customer #14180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5116 | Customer #14184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5117 | Customer #14185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5118 | Customer #14190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5119 | Customer #14195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5120 | Customer #14196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5121 | Customer #14200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5122 | Customer #14203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5123 | Customer #14205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5124 | Customer #14209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5125 | Customer #14210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5126 | Customer #14213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5127 | Customer #14217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5128 | Customer #14220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5129 | Customer #14221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5130 | Customer #14222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5131 | Customer #14224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5132 | Customer #14225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5133 | Customer #14226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5134 | Customer #14227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5135 | Customer #14228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5136 | Customer #14231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5137 | Customer #14233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5138 | Customer #14235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5139 | Customer #14236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5140 | Customer #14237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5141 | Customer #14238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5142 | Customer #14239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5143 | Customer #14241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5144 | Customer #14244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5145 | Customer #14245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5146 | Customer #14247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5147 | Customer #14251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5148 | Customer #14253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5149 | Customer #14255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5150 | Customer #14256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5151 | Customer #14258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5152 | Customer #14266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5153 | Customer #14268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5154 | Customer #14270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5155 | Customer #14271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5156 | Customer #14274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5157 | Customer #14276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5158 | Customer #14285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5159 | Customer #14286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5160 | Customer #14288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5161 | Customer #14289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5162 | Customer #14290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5163 | Customer #14292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5164 | Customer #14293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5165 | Customer #14294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5166 | Customer #14295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5167 | Customer #14296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5168 | Customer #14301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5169 | Customer #14304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5170 | Customer #14306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5171 | Customer #14307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5172 | Customer #14308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5173 | Customer #14311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5174 | Customer #14312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5175 | Customer #14317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5176 | Customer #14318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5177 | Customer #14322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5178 | Customer #14323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5179 | Customer #14324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5180 | Customer #14325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5181 | Customer #14326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5182 | Customer #14327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5183 | Customer #14328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5184 | Customer #14329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5185 | Customer #14330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5186 | Customer #14335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5187 | Customer #14336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5188 | Customer #14345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5189 | Customer #14346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5190 | Customer #14348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5191 | Customer #14349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5192 | Customer #14350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5193 | Customer #14352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5194 | Customer #14353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5195 | Customer #14354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5196 | Customer #14355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5197 | Customer #14360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5198 | Customer #14361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5199 | Customer #14368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5200 | Customer #14369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5201 | Customer #14375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5202 | Customer #14376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5203 | Customer #14378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5204 | Customer #14379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5205 | Customer #14380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5206 | Customer #14381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5207 | Customer #14382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5208 | Customer #14384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5209 | Customer #14385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5210 | Customer #14386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5211 | Customer #14387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5212 | Customer #14390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5213 | Customer #14391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5214 | Customer #14392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5215 | Customer #14393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5216 | Customer #14394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5217 | Customer #14397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5218 | Customer #14413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5219 | Customer #14414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5220 | Customer #14415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5221 | Customer #14416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5222 | Customer #14423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5223 | Customer #14427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5224 | Customer #14428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5225 | Customer #14431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5226 | Customer #14442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5227 | Customer #14444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5228 | Customer #14446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5229 | Customer #14449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5230 | Customer #14450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5231 | Customer #14451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5232 | Customer #14452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5233 | Customer #14453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5234 | Customer #14454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5235 | Customer #14456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5236 | Customer #14457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5237 | Customer #14459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5238 | Customer #14460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5239 | Customer #14468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5240 | Customer #14469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5241 | Customer #14470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5242 | Customer #14471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5243 | Customer #14472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5244 | Customer #14491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5245 | Customer #14492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5246 | Customer #14493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5247 | Customer #14495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5248 | Customer #14497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5249 | Customer #14498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5250 | Customer #14500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5251 | Customer #14502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5252 | Customer #14506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5253 | Customer #14507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5254 | Customer #14508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5255 | Customer #14509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5256 | Customer #14510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5257 | Customer #14511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5258 | Customer #14512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5259 | Customer #14513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5260 | Customer #14516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5261 | Customer #14517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5262 | Customer #14520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5263 | Customer #14528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5264 | Customer #14529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5265 | Customer #14530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5266 | Customer #14531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5267 | Customer #14533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5268 | Customer #14534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5269 | Customer #14535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5270 | Customer #14537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5271 | Customer #14538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5272 | Customer #14539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5273 | Customer #14541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5274 | Customer #14543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5275 | Customer #14560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5276 | Customer #14564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5277 | Customer #14566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5278 | Customer #14567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5279 | Customer #14570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5280 | Customer #14571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5281 | Customer #14573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5282 | Customer #14577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5283 | Customer #14578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5284 | Customer #14580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5285 | Customer #14582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5286 | Customer #14583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5287 | Customer #14587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5288 | Customer #14594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5289 | Customer #14597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5290 | Customer #14599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5291 | Customer #14602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5292 | Customer #14608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5293 | Customer #14611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5294 | Customer #14612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5295 | Customer #14618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5296 | Customer #14619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5297 | Customer #14620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5298 | Customer #14621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5299 | Customer #14622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5300 | Customer #14629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5301 | Customer #14632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5302 | Customer #14633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5303 | Customer #14636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5304 | Customer #14637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5305 | Customer #14643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5306 | Customer #14644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5307 | Customer #14645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5308 | Customer #14651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5309 | Customer #14653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5310 | Customer #14655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5311 | Customer #14656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5312 | Customer #14657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5313 | Customer #14658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5314 | Customer #14659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5315 | Customer #14660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5316 | Customer #14662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5317 | Customer #14664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5318 | Customer #14665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5319 | Customer #14667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5320 | Customer #14668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5321 | Customer #14672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5322 | Customer #14673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5323 | Customer #14675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5324 | Customer #14676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5325 | Customer #14678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5326 | Customer #14680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5327 | Customer #14681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5328 | Customer #14682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5329 | Customer #14687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5330 | Customer #14690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5331 | Customer #14693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5332 | Customer #14694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5333 | Customer #14696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5334 | Customer #14699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5335 | Customer #14701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5336 | Customer #14702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5337 | Customer #14709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5338 | Customer #14712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5339 | Customer #14715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5340 | Customer #14716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5341 | Customer #14717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5342 | Customer #14721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5343 | Customer #14722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5344 | Customer #14723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5345 | Customer #14725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5346 | Customer #14726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5347 | Customer #14729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5348 | Customer #14730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5349 | Customer #14732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5350 | Customer #14734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5351 | Customer #14735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5352 | Customer #14744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5353 | Customer #14745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5354 | Customer #14755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5355 | Customer #14756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5356 | Customer #14757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5357 | Customer #14758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5358 | Customer #14759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5359 | Customer #14762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5360 | Customer #14763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5361 | Customer #14765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5362 | Customer #14766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5363 | Customer #14767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5364 | Customer #14768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5365 | Customer #14770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5366 | Customer #14771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5367 | Customer #14774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5368 | Customer #14775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5369 | Customer #14776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5370 | Customer #14777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5371 | Customer #14778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5372 | Customer #14779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5373 | Customer #14781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5374 | Customer #14782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5375 | Customer #14785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5376 | Customer #14786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5377 | Customer #14787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5378 | Customer #14789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5379 | Customer #14790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5380 | Customer #14793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5381 | Customer #14797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5382 | Customer #14799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5383 | Customer #14800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5384 | Customer #14801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5385 | Customer #14804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5386 | Customer #14807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5387 | Customer #14808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5388 | Customer #14809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5389 | Customer #14810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5390 | Customer #14822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5391 | Customer #14823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5392 | Customer #14824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5393 | Customer #14825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5394 | Customer #14826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5395 | Customer #14827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5396 | Customer #14828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5397 | Customer #14830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5398 | Customer #14839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5399 | Customer #14842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5400 | Customer #14843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5401 | Customer #14847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5402 | Customer #14849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5403 | Customer #14850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5404 | Customer #14857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5405 | Customer #14861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5406 | Customer #14864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5407 | Customer #14865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5408 | Customer #14875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5409 | Customer #14876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5410 | Customer #14878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5411 | Customer #14884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5412 | Customer #14886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5413 | Customer #14887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5414 | Customer #14888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5415 | Customer #14890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5416 | Customer #14891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5417 | Customer #14894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5418 | Customer #14897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5419 | Customer #14898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5420 | Customer #14899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5421 | Customer #14900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5422 | Customer #14901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5423 | Customer #14902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5424 | Customer #14905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5425 | Customer #14906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5426 | Customer #14907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5427 | Customer #14908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5428 | Customer #14910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5429 | Customer #14918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5430 | Customer #14920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5431 | Customer #14921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5432 | Customer #14922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5433 | Customer #14923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5434 | Customer #14924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5435 | Customer #14925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5436 | Customer #14926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5437 | Customer #14927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5438 | Customer #14928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5439 | Customer #14929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5440 | Customer #14930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5441 | Customer #14931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5442 | Customer #14935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5443 | Customer #14936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5444 | Customer #14937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5445 | Customer #14938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5446 | Customer #14939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5447 | Customer #14941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5448 | Customer #14942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5449 | Customer #14943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5450 | Customer #14944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5451 | Customer #14945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5452 | Customer #14946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5453 | Customer #14947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5454 | Customer #14949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5455 | Customer #14951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5456 | Customer #14952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5457 | Customer #14953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5458 | Customer #14954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5459 | Customer #14955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5460 | Customer #14956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5461 | Customer #14959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5462 | Customer #14963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5463 | Customer #14968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5464 | Customer #14969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5465 | Customer #14970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5466 | Customer #14971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5467 | Customer #14972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5468 | Customer #14973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5469 | Customer #14974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5470 | Customer #14975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5471 | Customer #14978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5472 | Customer #14979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5473 | Customer #14980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5474 | Customer #14981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5475 | Customer #14983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5476 | Customer #14984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5477 | Customer #14985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5478 | Customer #14986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5479 | Customer #14987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5480 | Customer #14989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5481 | Customer #14990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5482 | Customer #14991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5483 | Customer #14996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5484 | Customer #14997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5485 | Customer #14998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5486 | Customer #14999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5487 | Customer #15000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5488 | Customer #15002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5489 | Customer #15003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5490 | Customer #15004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5491 | Customer #15005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5492 | Customer #15006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5493 | Customer #15008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5494 | Customer #15009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5495 | Customer #15010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5496 | Customer #15011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5497 | Customer #15012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5498 | Customer #15014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5499 | Customer #15016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5500 | Customer #15017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5501 | Customer #15020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5502 | Customer #15021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5503 | Customer #15023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5504 | Customer #15024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5505 | Customer #15026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5506 | Customer #15027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5507 | Customer #15029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5508 | Customer #15032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5509 | Customer #15033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5510 | Customer #15034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5511 | Customer #15035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5512 | Customer #15037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5513 | Customer #15039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5514 | Customer #15044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5515 | Customer #15045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5516 | Customer #15048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5517 | Customer #15049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5518 | Customer #15050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5519 | Customer #15051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5520 | Customer #15052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5521 | Customer #15053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5522 | Customer #15055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5523 | Customer #15056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5524 | Customer #15057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5525 | Customer #15058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5526 | Customer #15059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5527 | Customer #15065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5528 | Customer #15067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5529 | Customer #15070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5530 | Customer #15075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5531 | Customer #15077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5532 | Customer #15078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5533 | Customer #15081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5534 | Customer #15083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5535 | Customer #15087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5536 | Customer #15088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5537 | Customer #15089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5538 | Customer #15092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5539 | Customer #15095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5540 | Customer #15096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5541 | Customer #15097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5542 | Customer #15100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5543 | Customer #15101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5544 | Customer #15102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5545 | Customer #15103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5546 | Customer #15106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5547 | Customer #15109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5548 | Customer #15110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5549 | Customer #15111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5550 | Customer #15112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5551 | Customer #15113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5552 | Customer #15114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5553 | Customer #15115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5554 | Customer #15118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5555 | Customer #15128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5556 | Customer #15131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5557 | Customer #15132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5558 | Customer #15133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5559 | Customer #15133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5560 | Customer #15133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5561 | Customer #15134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5562 | Customer #15136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5563 | Customer #15137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5564 | Customer #15140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5565 | Customer #15141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5566 | Customer #15143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5567 | Customer #15144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5568 | Customer #15146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5569 | Customer #15147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5570 | Customer #15148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5571 | Customer #15151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5572 | Customer #15152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5573 | Customer #15155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5574 | Customer #15157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5575 | Customer #15158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5576 | Customer #15159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5577 | Customer #15160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5578 | Customer #15162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5579 | Customer #15170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5580 | Customer #15172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5581 | Customer #15173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5582 | Customer #15174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5583 | Customer #15175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5584 | Customer #15176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5585 | Customer #15177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5586 | Customer #15178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5587 | Customer #15179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5588 | Customer #15186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5589 | Customer #15187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5590 | Customer #15188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5591 | Customer #15192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5592 | Customer #15194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5593 | Customer #15196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5594 | Customer #15197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5595 | Customer #15199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5596 | Customer #15202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5597 | Customer #15204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5598 | Customer #15207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5599 | Customer #15208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5600 | Customer #15210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5601 | Customer #15213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5602 | Customer #15215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5603 | Customer #15219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5604 | Customer #15221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5605 | Customer #15225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5606 | Customer #15229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5607 | Customer #15230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5608 | Customer #15232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5609 | Customer #15234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5610 | Customer #15235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5611 | Customer #15236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5612 | Customer #15238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5613 | Customer #15239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5614 | Customer #15241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5615 | Customer #15242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5616 | Customer #15243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5617 | Customer #15245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5618 | Customer #15246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5619 | Customer #15248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5620 | Customer #15249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5621 | Customer #15251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5622 | Customer #15252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5623 | Customer #15253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5624 | Customer #15255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5625 | Customer #15256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5626 | Customer #15257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5627 | Customer #15258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5628 | Customer #15259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5629 | Customer #15267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5630 | Customer #15268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5631 | Customer #15272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5632 | Customer #15273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5633 | Customer #15274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5634 | Customer #15276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5635 | Customer #15277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5636 | Customer #15279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5637 | Customer #15281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5638 | Customer #15282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5639 | Customer #15283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5640 | Customer #15285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5641 | Customer #15287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5642 | Customer #15290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5643 | Customer #15291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5644 | Customer #15292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5645 | Customer #15293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5646 | Customer #15295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5647 | Customer #15296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5648 | Customer #15300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5649 | Customer #15302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5650 | Customer #15304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5651 | Customer #15305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5652 | Customer #15309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5653 | Customer #15311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5654 | Customer #15313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5655 | Customer #15317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5656 | Customer #15318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5657 | Customer #15319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5658 | Customer #15324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5659 | Customer #15326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5660 | Customer #15327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5661 | Customer #15329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5662 | Customer #15330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5663 | Customer #15332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5664 | Customer #15335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5665 | Customer #15336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5666 | Customer #15337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5667 | Customer #15338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5668 | Customer #15339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5669 | Customer #15340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5670 | Customer #15345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5671 | Customer #15346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5672 | Customer #15349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5673 | Customer #15350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5674 | Customer #15351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5675 | Customer #15352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5676 | Customer #15353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5677 | Customer #15354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5678 | Customer #15355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5679 | Customer #15356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5680 | Customer #15359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5681 | Customer #15360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5682 | Customer #15361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5683 | Customer #15362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5684 | Customer #15364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5685 | Customer #15365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5686 | Customer #15366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5687 | Customer #15367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5688 | Customer #15374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5689 | Customer #15377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5690 | Customer #15386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5691 | Customer #15388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5692 | Customer #15389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5693 | Customer #15391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5694 | Customer #15398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5695 | Customer #15399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5696 | Customer #15402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5697 | Customer #15405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5698 | Customer #15408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5699 | Customer #15410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5700 | Customer #15412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5701 | Customer #15432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5702 | Customer #15439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5703 | Customer #15440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5704 | Customer #15441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5705 | Customer #15442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5706 | Customer #15443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5707 | Customer #15444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5708 | Customer #15447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5709 | Customer #15448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5710 | Customer #15450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5711 | Customer #15451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5712 | Customer #15453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5713 | Customer #15457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5714 | Customer #15458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5715 | Customer #15459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5716 | Customer #15460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5717 | Customer #15461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5718 | Customer #15462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5719 | Customer #15463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5720 | Customer #15467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5721 | Customer #15469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5722 | Customer #15470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5723 | Customer #15473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5724 | Customer #15474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5725 | Customer #15475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5726 | Customer #15476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5727 | Customer #15477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5728 | Customer #15479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5729 | Customer #15480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5730 | Customer #15481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5731 | Customer #15482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5732 | Customer #15484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5733 | Customer #15485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5734 | Customer #15486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5735 | Customer #15487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5736 | Customer #15488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5737 | Customer #15489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5738 | Customer #15490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5739 | Customer #15491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5740 | Customer #15492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5741 | Customer #15494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5742 | Customer #15510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5743 | Customer #15513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5744 | Customer #15519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5745 | Customer #15520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5746 | Customer #15521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5747 | Customer #15525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5748 | Customer #15528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5749 | Customer #15529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5750 | Customer #15529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5751 | Customer #15530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5752 | Customer #15533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5753 | Customer #15536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5754 | Customer #15538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5755 | Customer #15540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5756 | Customer #15541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5757 | Customer #15543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5758 | Customer #15546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5759 | Customer #15547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5760 | Customer #15548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5761 | Customer #15549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5762 | Customer #15555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5763 | Customer #15560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5764 | Customer #15562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5765 | Customer #15563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5766 | Customer #15564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5767 | Customer #15565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5768 | Customer #15566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5769 | Customer #15568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5770 | Customer #15569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5771 | Customer #15570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5772 | Customer #15571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5773 | Customer #15573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5774 | Customer #15574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5775 | Customer #15576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5776 | Customer #15580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5777 | Customer #15582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5778 | Customer #15583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5779 | Customer #15594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5780 | Customer #15602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5781 | Customer #15604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5782 | Customer #15607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5783 | Customer #15608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5784 | Customer #15609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5785 | Customer #15610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5786 | Customer #15611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5787 | Customer #15629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5788 | Customer #15634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5789 | Customer #15636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5790 | Customer #15638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5791 | Customer #15639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5792 | Customer #15640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5793 | Customer #15642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5794 | Customer #15643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5795 | Customer #15648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5796 | Customer #15650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5797 | Customer #15651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5798 | Customer #15654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5799 | Customer #15655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5800 | Customer #15657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5801 | Customer #15660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5802 | Customer #15662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5803 | Customer #15663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5804 | Customer #15665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5805 | Customer #15666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5806 | Customer #15667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5807 | Customer #15669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5808 | Customer #15670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5809 | Customer #15671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5810 | Customer #15673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5811 | Customer #15674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5812 | Customer #15676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5813 | Customer #15677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5814 | Customer #15678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5815 | Customer #15679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5816 | Customer #15680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5817 | Customer #15681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5818 | Customer #15683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5819 | Customer #15684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5820 | Customer #15685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5821 | Customer #15689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5822 | Customer #15690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5823 | Customer #15696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5824 | Customer #15698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5825 | Customer #15699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5826 | Customer #15709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5827 | Customer #15711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5828 | Customer #15723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5829 | Customer #15724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5830 | Customer #15725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5831 | Customer #15727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5832 | Customer #15728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5833 | Customer #15729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5834 | Customer #15730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5835 | Customer #15732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5836 | Customer #15733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5837 | Customer #15734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5838 | Customer #15747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5839 | Customer #15750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5840 | Customer #15752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5841 | Customer #15753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5842 | Customer #15757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5843 | Customer #15759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5844 | Customer #15760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5845 | Customer #15761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5846 | Customer #15762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5847 | Customer #15767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5848 | Customer #15768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5849 | Customer #15771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5850 | Customer #15775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5851 | Customer #15776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5852 | Customer #15778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5853 | Customer #15779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5854 | Customer #15780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5855 | Customer #15785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5856 | Customer #15788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5857 | Customer #15789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5858 | Customer #15792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5859 | Customer #15793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5860 | Customer #15794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5861 | Customer #15795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5862 | Customer #15796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5863 | Customer #15798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5864 | Customer #15801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5865 | Customer #15802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5866 | Customer #15803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5867 | Customer #15810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5868 | Customer #15811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5869 | Customer #15835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5870 | Customer #15836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5871 | Customer #15837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5872 | Customer #15838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5873 | Customer #15839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5874 | Customer #15841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5875 | Customer #15842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5876 | Customer #15843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5877 | Customer #15844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5878 | Customer #15850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5879 | Customer #15851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5880 | Customer #15853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5881 | Customer #15854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5882 | Customer #15855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5883 | Customer #15856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5884 | Customer #15859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5885 | Customer #15860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5886 | Customer #15861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5887 | Customer #15865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5888 | Customer #15866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5889 | Customer #15868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5890 | Customer #15869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5891 | Customer #15870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5892 | Customer #15873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5893 | Customer #15874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5894 | Customer #15875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5895 | Customer #15876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5896 | Customer #15879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5897 | Customer #15880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5898 | Customer #15882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5899 | Customer #15888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5900 | Customer #15892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5901 | Customer #15893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5902 | Customer #15894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5903 | Customer #15895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5904 | Customer #15897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5905 | Customer #15898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5906 | Customer #15899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5907 | Customer #15900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5908 | Customer #15901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5909 | Customer #15902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5910 | Customer #15903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5911 | Customer #15904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5912 | Customer #15906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5913 | Customer #15907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5914 | Customer #15908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5915 | Customer #15911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5916 | Customer #15912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5917 | Customer #15913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5918 | Customer #15914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5919 | Customer #15915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5920 | Customer #15916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5921 | Customer #15917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5922 | Customer #15918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5923 | Customer #15919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5924 | Customer #15923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5925 | Customer #15924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5926 | Customer #15925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5927 | Customer #15926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5928 | Customer #15927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5929 | Customer #15929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5930 | Customer #15930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5931 | Customer #15931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5932 | Customer #15932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5933 | Customer #15933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5934 | Customer #15935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5935 | Customer #15936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5936 | Customer #15942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5937 | Customer #15944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5938 | Customer #15947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5939 | Customer #15948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5940 | Customer #15952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5941 | Customer #15953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5942 | Customer #15954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5943 | Customer #15956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5944 | Customer #15958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5945 | Customer #15959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5946 | Customer #15961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5947 | Customer #15963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5948 | Customer #15964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5949 | Customer #15965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5950 | Customer #15967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5951 | Customer #15968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5952 | Customer #15969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5953 | Customer #15970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5954 | Customer #15977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5955 | Customer #15978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5956 | Customer #15980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5957 | Customer #15981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5958 | Customer #15982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5959 | Customer #15983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5960 | Customer #15984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5961 | Customer #15986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5962 | Customer #15987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5963 | Customer #15988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5964 | Customer #15991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5965 | Customer #15992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5966 | Customer #15995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5967 | Customer #15996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5968 | Customer #15998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5969 | Customer #15999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5970 | Customer #16002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5971 | Customer #16003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5972 | Customer #16004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5973 | Customer #16005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5974 | Customer #16006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5975 | Customer #16007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5976 | Customer #16009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5977 | Customer #16010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.5978 | Customer #16012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5979 | Customer #16016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5980 | Customer #16017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5981 | Customer #16019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5982 | Customer #16020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5983 | Customer #16022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5984 | Customer #16023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5985 | Customer #16027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5986 | Customer #16030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5987 | Customer #16032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5988 | Customer #16039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5989 | Customer #16040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5990 | Customer #16041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5991 | Customer #16044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5992 | Customer #16045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5993 | Customer #16046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5994 | Customer #16052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5995 | Customer #16056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5996 | Customer #16057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5997 | Customer #16058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5998 | Customer #16061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.5999 | Customer #16062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6000 | Customer #16073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6001 | Customer #16074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6002 | Customer #16075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6003 | Customer #16077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6004 | Customer #16078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6005 | Customer #16080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6006 | Customer #16081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6007 | Customer #16082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6008 | Customer #16085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6009 | Customer #16087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6010 | Customer #16089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6011 | Customer #16090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6012 | Customer #16092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6013 | Customer #16093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6014 | Customer #16096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6015 | Customer #16097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6016 | Customer #16098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6017 | Customer #16099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6018 | Customer #16101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6019 | Customer #16102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6020 | Customer #16103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6021 | Customer #16109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6022 | Customer #16110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6023 | Customer #16111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6024 | Customer #16112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6025 | Customer #16113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6026 | Customer #16114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6027 | Customer #16116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6028 | Customer #16118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6029 | Customer #16119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6030 | Customer #16120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6031 | Customer #16123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6032 | Customer #16125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6033 | Customer #16126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6034 | Customer #16132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6035 | Customer #16133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6036 | Customer #16134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6037 | Customer #16135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6038 | Customer #16136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6039 | Customer #16138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6040 | Customer #16141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6041 | Customer #16143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6042 | Customer #16145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6043 | Customer #16148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6044 | Customer #16149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6045 | Customer #16150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6046 | Customer #16151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6047 | Customer #16152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6048 | Customer #16164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6049 | Customer #16171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6050 | Customer #16177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6051 | Customer #16178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6052 | Customer #16181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6053 | Customer #16182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6054 | Customer #16190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6055 | Customer #16192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6056 | Customer #16193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6057 | Customer #16194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6058 | Customer #16197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6059 | Customer #16199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6060 | Customer #16200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6061 | Customer #16209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6062 | Customer #16210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6063 | Customer #16217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6064 | Customer #16218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6065 | Customer #16219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6066 | Customer #16220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6067 | Customer #16221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6068 | Customer #16222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6069 | Customer #16245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6070 | Customer #16254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6071 | Customer #16255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6072 | Customer #16256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6073 | Customer #16257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6074 | Customer #16258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6075 | Customer #16259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6076 | Customer #16262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6077 | Customer #16264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6078 | Customer #16266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6079 | Customer #16267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6080 | Customer #16269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6081 | Customer #16270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6082 | Customer #16271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6083 | Customer #16272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6084 | Customer #16277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6085 | Customer #16278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6086 | Customer #16279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6087 | Customer #16280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6088 | Customer #16281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6089 | Customer #16283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6090 | Customer #16286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6091 | Customer #16287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6092 | Customer #16288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6093 | Customer #16289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6094 | Customer #16292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6095 | Customer #16293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6096 | Customer #16295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6097 | Customer #16298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6098 | Customer #16300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6099 | Customer #16301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6100 | Customer #16302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6101 | Customer #16303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6102 | Customer #16305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6103 | Customer #16306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6104 | Customer #16307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6105 | Customer #16309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6106 | Customer #16310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6107 | Customer #16311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6108 | Customer #16312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6109 | Customer #16313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6110 | Customer #16314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6111 | Customer #16316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6112 | Customer #16317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6113 | Customer #16319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6114 | Customer #16320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6115 | Customer #16322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6116 | Customer #16324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6117 | Customer #16331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6118 | Customer #16333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6119 | Customer #16335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6120 | Customer #16336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6121 | Customer #16341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6122 | Customer #16342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6123 | Customer #16343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6124 | Customer #16348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6125 | Customer #16350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6126 | Customer #16351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6127 | Customer #16352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6128 | Customer #16358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6129 | Customer #16360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6130 | Customer #16361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6131 | Customer #16362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6132 | Customer #16363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6133 | Customer #16373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6134 | Customer #16375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6135 | Customer #16377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6136 | Customer #16378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6137 | Customer #16380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6138 | Customer #16382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6139 | Customer #16399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6140 | Customer #16400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6141 | Customer #16404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6142 | Customer #16405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6143 | Customer #16406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6144 | Customer #16408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6145 | Customer #16409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6146 | Customer #16412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6147 | Customer #16414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6148 | Customer #16415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6149 | Customer #16416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6150 | Customer #16418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6151 | Customer #16421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6152 | Customer #16422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6153 | Customer #16424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6154 | Customer #16425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6155 | Customer #16427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6156 | Customer #16429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6157 | Customer #16430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6158 | Customer #16431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6159 | Customer #16432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6160 | Customer #16434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6161 | Customer #16434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6162 | Customer #16435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6163 | Customer #16436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6164 | Customer #16437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6165 | Customer #16438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6166 | Customer #16439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6167 | Customer #16440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6168 | Customer #16441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6169 | Customer #16443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6170 | Customer #16445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6171 | Customer #16446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6172 | Customer #16448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6173 | Customer #16449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6174 | Customer #16451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6175 | Customer #16452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6176 | Customer #16454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6177 | Customer #16455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6178 | Customer #16458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6179 | Customer #16461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6180 | Customer #16462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6181 | Customer #16465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6182 | Customer #16468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6183 | Customer #16469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6184 | Customer #16471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6185 | Customer #16472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6186 | Customer #16473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6187 | Customer #16474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6188 | Customer #16479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6189 | Customer #16482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6190 | Customer #16484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6191 | Customer #16485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6192 | Customer #16486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6193 | Customer #16487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6194 | Customer #16488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6195 | Customer #16489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6196 | Customer #16490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6197 | Customer #16495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6198 | Customer #16496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6199 | Customer #16498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6200 | Customer #16499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6201 | Customer #16501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6202 | Customer #16504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6203 | Customer #16507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6204 | Customer #16508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6205 | Customer #16529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6206 | Customer #16531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6207 | Customer #16534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6208 | Customer #16536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6209 | Customer #16537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6210 | Customer #16538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6211 | Customer #16539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6212 | Customer #16540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6213 | Customer #16543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6214 | Customer #16545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6215 | Customer #16546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6216 | Customer #16547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6217 | Customer #16550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6218 | Customer #16551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6219 | Customer #16552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6220 | Customer #16553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6221 | Customer #16562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6222 | Customer #16564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6223 | Customer #16565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6224 | Customer #16588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6225 | Customer #16590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6226 | Customer #16591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6227 | Customer #16601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6228 | Customer #16602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6229 | Customer #16603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6230 | Customer #16604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6231 | Customer #16605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6232 | Customer #16607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6233 | Customer #16608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6234 | Customer #16609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6235 | Customer #16611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6236 | Customer #16613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6237 | Customer #16614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6238 | Customer #16615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6239 | Customer #16617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6240 | Customer #16618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6241 | Customer #16620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6242 | Customer #16621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6243 | Customer #16624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6244 | Customer #16643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6245 | Customer #16644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6246 | Customer #16645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6247 | Customer #16646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6248 | Customer #16647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6249 | Customer #16649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6250 | Customer #16652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6251 | Customer #16655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6252 | Customer #16664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6253 | Customer #16665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6254 | Customer #16667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6255 | Customer #16668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6256 | Customer #16668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6257 | Customer #16671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6258 | Customer #16672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6259 | Customer #16681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6260 | Customer #16683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6261 | Customer #16686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6262 | Customer #16689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6263 | Customer #16690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6264 | Customer #16691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6265 | Customer #16692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6266 | Customer #16693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6267 | Customer #16694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6268 | Customer #16696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6269 | Customer #16697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6270 | Customer #16698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6271 | Customer #16699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6272 | Customer #16700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6273 | Customer #16701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6274 | Customer #16703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6275 | Customer #16705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6276 | Customer #16706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6277 | Customer #16708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6278 | Customer #16711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6279 | Customer #16712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6280 | Customer #16713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6281 | Customer #16713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6282 | Customer #16714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6283 | Customer #16716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6284 | Customer #16717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6285 | Customer #16718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6286 | Customer #16719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6287 | Customer #16720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6288 | Customer #16722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6289 | Customer #16723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6290 | Customer #16724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6291 | Customer #16727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6292 | Customer #16728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6293 | Customer #16735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6294 | Customer #16739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6295 | Customer #16740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6296 | Customer #16742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6297 | Customer #16743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6298 | Customer #16744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6299 | Customer #16746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6300 | Customer #16750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6301 | Customer #16752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6302 | Customer #16758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6303 | Customer #16759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6304 | Customer #16761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6305 | Customer #16763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6306 | Customer #16765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6307 | Customer #16773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6308 | Customer #16774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6309 | Customer #16775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6310 | Customer #16776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6311 | Customer #16777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6312 | Customer #16779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6313 | Customer #16780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6314 | Customer #16781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6315 | Customer #16782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6316 | Customer #16785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6317 | Customer #16786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6318 | Customer #16789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6319 | Customer #16790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6320 | Customer #16791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6321 | Customer #16792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6322 | Customer #16793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6323 | Customer #16794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6324 | Customer #16795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6325 | Customer #16798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6326 | Customer #16799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6327 | Customer #16800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6328 | Customer #16801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6329 | Customer #16802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6330 | Customer #16803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6331 | Customer #16806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6332 | Customer #16808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6333 | Customer #16810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6334 | Customer #16811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6335 | Customer #16812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6336 | Customer #16814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6337 | Customer #16818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6338 | Customer #16819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6339 | Customer #16820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6340 | Customer #16821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6341 | Customer #16822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6342 | Customer #16823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6343 | Customer #16824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6344 | Customer #16825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6345 | Customer #16826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6346 | Customer #16827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6347 | Customer #16828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6348 | Customer #16830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6349 | Customer #16831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6350 | Customer #16833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6351 | Customer #16835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6352 | Customer #16836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6353 | Customer #16839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6354 | Customer #16842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6355 | Customer #16847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6356 | Customer #16848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6357 | Customer #16849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6358 | Customer #16850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6359 | Customer #16851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6360 | Customer #16852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6361 | Customer #16853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6362 | Customer #16854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6363 | Customer #16857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6364 | Customer #16858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6365 | Customer #16859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6366 | Customer #16860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6367 | Customer #16861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6368 | Customer #16863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6369 | Customer #16864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6370 | Customer #16865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6371 | Customer #16866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6372 | Customer #16871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6373 | Customer #16872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6374 | Customer #16873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6375 | Customer #16874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6376 | Customer #16875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6377 | Customer #16876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6378 | Customer #16877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6379 | Customer #16878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6380 | Customer #16880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6381 | Customer #16881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6382 | Customer #16882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6383 | Customer #16883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6384 | Customer #16884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6385 | Customer #16885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6386 | Customer #16887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6387 | Customer #16888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6388 | Customer #16890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6389 | Customer #16893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6390 | Customer #16894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6391 | Customer #16895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6392 | Customer #16896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6393 | Customer #16897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6394 | Customer #16898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6395 | Customer #16904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6396 | Customer #16908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6397 | Customer #16909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6398 | Customer #16910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6399 | Customer #16911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6400 | Customer #16912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6401 | Customer #16913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6402 | Customer #16915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6403 | Customer #16916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6404 | Customer #16917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6405 | Customer #16920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6406 | Customer #16924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6407 | Customer #16925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6408 | Customer #16929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6409 | Customer #16930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6410 | Customer #16931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6411 | Customer #16932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6412 | Customer #16933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6413 | Customer #16934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6414 | Customer #16941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6415 | Customer #16943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6416 | Customer #16945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6417 | Customer #16946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6418 | Customer #16948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6419 | Customer #16949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6420 | Customer #16951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6421 | Customer #16952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6422 | Customer #16955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6423 | Customer #16956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6424 | Customer #16958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6425 | Customer #16960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6426 | Customer #16961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6427 | Customer #16962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6428 | Customer #16964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6429 | Customer #16965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6430 | Customer #16966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6431 | Customer #16967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6432 | Customer #16968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6433 | Customer #16969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6434 | Customer #16970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6435 | Customer #16971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6436 | Customer #16972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6437 | Customer #16973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6438 | Customer #16975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6439 | Customer #16977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6440 | Customer #16979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6441 | Customer #16980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6442 | Customer #16984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6443 | Customer #16985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6444 | Customer #16989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6445 | Customer #16992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6446 | Customer #16993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6447 | Customer #16995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6448 | Customer #16996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6449 | Customer #16997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6450 | Customer #16998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6451 | Customer #16999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6452 | Customer #17000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6453 | Customer #17003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6454 | Customer #17007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6455 | Customer #17008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6456 | Customer #17009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6457 | Customer #17010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6458 | Customer #17014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6459 | Customer #17017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6460 | Customer #17018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6461 | Customer #17019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6462 | Customer #17020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6463 | Customer #17021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6464 | Customer #17022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6465 | Customer #17029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6466 | Customer #17033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6467 | Customer #17034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6468 | Customer #17035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6469 | Customer #17039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6470 | Customer #17040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6471 | Customer #17041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6472 | Customer #17043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6473 | Customer #17044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6474 | Customer #17046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6475 | Customer #17047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6476 | Customer #17048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6477 | Customer #17049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6478 | Customer #17052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6479 | Customer #17053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6480 | Customer #17055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6481 | Customer #17057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6482 | Customer #17062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6483 | Customer #17064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6484 | Customer #17068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6485 | Customer #17072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6486 | Customer #17076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6487 | Customer #17077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6488 | Customer #17097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6489 | Customer #17098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6490 | Customer #17099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6491 | Customer #17102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6492 | Customer #17107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6493 | Customer #17108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6494 | Customer #17112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6495 | Customer #17118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6496 | Customer #17121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6497 | Customer #17125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6498 | Customer #17126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6499 | Customer #17127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6500 | Customer #17129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6501 | Customer #17132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6502 | Customer #17134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6503 | Customer #17135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6504 | Customer #17136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6505 | Customer #17139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6506 | Customer #17141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6507 | Customer #17146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6508 | Customer #17147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6509 | Customer #17149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6510 | Customer #17174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6511 | Customer #17179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6512 | Customer #17184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6513 | Customer #17185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6514 | Customer #17186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6515 | Customer #17188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6516 | Customer #17192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6517 | Customer #17193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6518 | Customer #17197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6519 | Customer #17200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6520 | Customer #17202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6521 | Customer #17204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6522 | Customer #17205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6523 | Customer #17206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6524 | Customer #17208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6525 | Customer #17209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6526 | Customer #17210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6527 | Customer #17213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6528 | Customer #17214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6529 | Customer #17219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6530 | Customer #17220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6531 | Customer #17224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6532 | Customer #17225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6533 | Customer #17227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6534 | Customer #17228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6535 | Customer #17240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6536 | Customer #17241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6537 | Customer #17242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6538 | Customer #17246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6539 | Customer #17247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6540 | Customer #17253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6541 | Customer #17265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6542 | Customer #17267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6543 | Customer #17275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6544 | Customer #17276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6545 | Customer #17279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6546 | Customer #17280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6547 | Customer #17281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6548 | Customer #17290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6549 | Customer #17291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6550 | Customer #17295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6551 | Customer #17296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6552 | Customer #17297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6553 | Customer #17298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6554 | Customer #17299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6555 | Customer #17305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6556 | Customer #17306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6557 | Customer #17308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6558 | Customer #17309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6559 | Customer #17310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6560 | Customer #17312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6561 | Customer #17314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6562 | Customer #17315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6563 | Customer #17316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6564 | Customer #17317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6565 | Customer #17318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6566 | Customer #17319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6567 | Customer #17321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6568 | Customer #17322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6569 | Customer #17323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6570 | Customer #17324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6571 | Customer #17328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6572 | Customer #17329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6573 | Customer #17331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6574 | Customer #17332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6575 | Customer #17334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6576 | Customer #17335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6577 | Customer #17336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6578 | Customer #17338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6579 | Customer #17340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6580 | Customer #17341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6581 | Customer #17342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6582 | Customer #17343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6583 | Customer #17345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6584 | Customer #17347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6585 | Customer #17348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6586 | Customer #17349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6587 | Customer #17350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6588 | Customer #17353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6589 | Customer #17355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6590 | Customer #17356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6591 | Customer #17357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6592 | Customer #17358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6593 | Customer #17362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6594 | Customer #17364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6595 | Customer #17365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6596 | Customer #17367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6597 | Customer #17368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6598 | Customer #17369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6599 | Customer #17371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6600 | Customer #17372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6601 | Customer #17374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6602 | Customer #17376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6603 | Customer #17377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6604 | Customer #17378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6605 | Customer #17379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6606 | Customer #17380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6607 | Customer #17381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6608 | Customer #17382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6609 | Customer #17384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6610 | Customer #17385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6611 | Customer #17386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6612 | Customer #17390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6613 | Customer #17392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6614 | Customer #17393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6615 | Customer #17394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6616 | Customer #17396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6617 | Customer #17397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6618 | Customer #17398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6619 | Customer #17399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6620 | Customer #17401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6621 | Customer #17403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6622 | Customer #17416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6623 | Customer #17417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6624 | Customer #17419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6625 | Customer #17420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6626 | Customer #17422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6627 | Customer #17423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6628 | Customer #17424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6629 | Customer #17425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6630 | Customer #17426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6631 | Customer #17428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6632 | Customer #17430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6633 | Customer #17431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6634 | Customer #17433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6635 | Customer #17434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6636 | Customer #17435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6637 | Customer #17437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6638 | Customer #17438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6639 | Customer #17440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6640 | Customer #17441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6641 | Customer #17445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6642 | Customer #17446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6643 | Customer #17447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6644 | Customer #17449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6645 | Customer #17450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6646 | Customer #17451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6647 | Customer #17453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6648 | Customer #17454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6649 | Customer #17454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6650 | Customer #17456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6651 | Customer #17459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6652 | Customer #17460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6653 | Customer #17461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6654 | Customer #17462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6655 | Customer #17468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6656 | Customer #17481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6657 | Customer #17484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6658 | Customer #17485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6659 | Customer #17486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6660 | Customer #17487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6661 | Customer #17494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6662 | Customer #17499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6663 | Customer #17500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6664 | Customer #17501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6665 | Customer #17502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6666 | Customer #17503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6667 | Customer #17505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6668 | Customer #17506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6669 | Customer #17511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6670 | Customer #17515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6671 | Customer #17516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6672 | Customer #17518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6673 | Customer #17524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6674 | Customer #17525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6675 | Customer #17527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6676 | Customer #17528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6677 | Customer #17529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6678 | Customer #17531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6679 | Customer #17532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6680 | Customer #17533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6681 | Customer #17535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6682 | Customer #17536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6683 | Customer #17537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6684 | Customer #17538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6685 | Customer #17543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6686 | Customer #17544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6687 | Customer #17545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6688 | Customer #17551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6689 | Customer #17552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6690 | Customer #17553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6691 | Customer #17555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6692 | Customer #17556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6693 | Customer #17556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6694 | Customer #17557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6695 | Customer #17562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6696 | Customer #17563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6697 | Customer #17566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6698 | Customer #17567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6699 | Customer #17569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6700 | Customer #17570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6701 | Customer #17574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6702 | Customer #17575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6703 | Customer #17577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6704 | Customer #17578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6705 | Customer #17580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6706 | Customer #17581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6707 | Customer #17582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6708 | Customer #17583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6709 | Customer #17584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6710 | Customer #17586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6711 | Customer #17587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6712 | Customer #17588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6713 | Customer #17589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6714 | Customer #17591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6715 | Customer #17593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6716 | Customer #17594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6717 | Customer #17598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6718 | Customer #17606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6719 | Customer #17610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6720 | Customer #17612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6721 | Customer #17612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6722 | Customer #17614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6723 | Customer #17615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6724 | Customer #17616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6725 | Customer #17618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6726 | Customer #17619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6727 | Customer #17620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6728 | Customer #17621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6729 | Customer #17622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6730 | Customer #17623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6731 | Customer #17624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6732 | Customer #17625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6733 | Customer #17626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6734 | Customer #17627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6735 | Customer #17628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6736 | Customer #17632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6737 | Customer #17633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6738 | Customer #17634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6739 | Customer #17635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6740 | Customer #17636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6741 | Customer #17637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6742 | Customer #17637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6743 | Customer #17638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6744 | Customer #17639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6745 | Customer #17640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6746 | Customer #17641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6747 | Customer #17642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6748 | Customer #17643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6749 | Customer #17644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6750 | Customer #17645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6751 | Customer #17647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6752 | Customer #17649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6753 | Customer #17650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6754 | Customer #17651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6755 | Customer #17652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6756 | Customer #17656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6757 | Customer #17657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6758 | Customer #17658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6759 | Customer #17661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6760 | Customer #17662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6761 | Customer #17665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6762 | Customer #17666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6763 | Customer #17667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6764 | Customer #17668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6765 | Customer #17669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6766 | Customer #17671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6767 | Customer #17672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6768 | Customer #17673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6769 | Customer #17675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6770 | Customer #17677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6771 | Customer #17678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6772 | Customer #17678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6773 | Customer #17679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6774 | Customer #17680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6775 | Customer #17681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6776 | Customer #17682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6777 | Customer #17684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6778 | Customer #17686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6779 | Customer #17687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6780 | Customer #17691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6781 | Customer #17692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6782 | Customer #17693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6783 | Customer #17694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6784 | Customer #17695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6785 | Customer #17696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6786 | Customer #17699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6787 | Customer #17700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6788 | Customer #17702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6789 | Customer #17703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6790 | Customer #17704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6791 | Customer #17705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6792 | Customer #17710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6793 | Customer #17711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6794 | Customer #17712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6795 | Customer #17713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6796 | Customer #17716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6797 | Customer #17717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6798 | Customer #17719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6799 | Customer #17720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6800 | Customer #17721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6801 | Customer #17724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6802 | Customer #17725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6803 | Customer #17726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6804 | Customer #17734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6805 | Customer #17736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6806 | Customer #17737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6807 | Customer #17738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6808 | Customer #17739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6809 | Customer #17740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6810 | Customer #17743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6811 | Customer #17745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6812 | Customer #17746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6813 | Customer #17747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6814 | Customer #17754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6815 | Customer #17755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6816 | Customer #17759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6817 | Customer #17760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6818 | Customer #17761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6819 | Customer #17762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6820 | Customer #17764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6821 | Customer #17765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6822 | Customer #17766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6823 | Customer #17767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6824 | Customer #17768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6825 | Customer #17769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6826 | Customer #17781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6827 | Customer #17782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6828 | Customer #17784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6829 | Customer #17791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6830 | Customer #17792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6831 | Customer #17807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6832 | Customer #17808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6833 | Customer #17813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6834 | Customer #17816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6835 | Customer #17819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6836 | Customer #17820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6837 | Customer #17821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6838 | Customer #17822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6839 | Customer #17824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6840 | Customer #17825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6841 | Customer #17827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6842 | Customer #17829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6843 | Customer #17830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6844 | Customer #17833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6845 | Customer #17834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6846 | Customer #17835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6847 | Customer #17836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6848 | Customer #17838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6849 | Customer #17839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6850 | Customer #17840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6851 | Customer #17841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6852 | Customer #17842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6853 | Customer #17844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6854 | Customer #17845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6855 | Customer #17846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6856 | Customer #17847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6857 | Customer #17851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6858 | Customer #17852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6859 | Customer #17853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6860 | Customer #17854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6861 | Customer #17855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6862 | Customer #17856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6863 | Customer #17857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6864 | Customer #17858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6865 | Customer #17859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6866 | Customer #17873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6867 | Customer #17874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6868 | Customer #17878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6869 | Customer #17879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6870 | Customer #17880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6871 | Customer #17885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6872 | Customer #17886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6873 | Customer #17888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6874 | Customer #17892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6875 | Customer #17893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6876 | Customer #17895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6877 | Customer #17896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6878 | Customer #17898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6879 | Customer #17903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6880 | Customer #17905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6881 | Customer #17907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6882 | Customer #17909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6883 | Customer #17910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6884 | Customer #17911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6885 | Customer #17912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6886 | Customer #17913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6887 | Customer #17914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6888 | Customer #17915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6889 | Customer #17917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6890 | Customer #17918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6891 | Customer #17925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6892 | Customer #17928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6893 | Customer #17929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6894 | Customer #17932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6895 | Customer #17934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6896 | Customer #17935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6897 | Customer #17936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6898 | Customer #17937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6899 | Customer #17943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6900 | Customer #17944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6901 | Customer #17948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6902 | Customer #17949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6903 | Customer #17950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6904 | Customer #17954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6905 | Customer #17956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6906 | Customer #17960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6907 | Customer #17963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6908 | Customer #17970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6909 | Customer #17972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6910 | Customer #17975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6911 | Customer #17976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6912 | Customer #17980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6913 | Customer #17982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6914 | Customer #17984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6915 | Customer #17989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6916 | Customer #17990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6917 | Customer #17991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6918 | Customer #17993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6919 | Customer #17994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6920 | Customer #17995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6921 | Customer #17996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6922 | Customer #17997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6923 | Customer #17999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6924 | Customer #18000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6925 | Customer #18001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6926 | Customer #18002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6927 | Customer #18003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6928 | Customer #18004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6929 | Customer #18007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6930 | Customer #18009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6931 | Customer #18012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6932 | Customer #18014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6933 | Customer #18015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6934 | Customer #18016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6935 | Customer #18018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6936 | Customer #18019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6937 | Customer #18022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6938 | Customer #18023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6939 | Customer #18025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6940 | Customer #18026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6941 | Customer #18027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6942 | Customer #18028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6943 | Customer #18030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6944 | Customer #18032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6945 | Customer #18033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6946 | Customer #18035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6947 | Customer #18038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6948 | Customer #18039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6949 | Customer #18041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6950 | Customer #18044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6951 | Customer #18046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6952 | Customer #18047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6953 | Customer #18049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6954 | Customer #18050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6955 | Customer #18051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6956 | Customer #18053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6957 | Customer #18054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6958 | Customer #18056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6959 | Customer #18057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6960 | Customer #18059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6961 | Customer #18063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6962 | Customer #18065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6963 | Customer #18066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6964 | Customer #18067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6965 | Customer #18068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6966 | Customer #18071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6967 | Customer #18072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6968 | Customer #18073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6969 | Customer #18075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6970 | Customer #18079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6971 | Customer #18080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6972 | Customer #18081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6973 | Customer #18083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6974 | Customer #18085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6975 | Customer #18087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6976 | Customer #18088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6977 | Customer #18089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6978 | Customer #18090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6979 | Customer #18091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6980 | Customer #18092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6981 | Customer #18093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6982 | Customer #18094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6983 | Customer #18095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6984 | Customer #18096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6985 | Customer #18098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6986 | Customer #18100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6987 | Customer #18101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6988 | Customer #18102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6989 | Customer #18104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6990 | Customer #18106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6991 | Customer #18109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6992 | Customer #18111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6993 | Customer #18112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6994 | Customer #18113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6995 | Customer #18114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6996 | Customer #18115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6997 | Customer #18116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6998 | Customer #18119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.6999 | Customer #18120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7000 | Customer #18123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7001 | Customer #18125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7002 | Customer #18130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7003 | Customer #18133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7004 | Customer #18134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7005 | Customer #18135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7006 | Customer #18137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7007 | Customer #18138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7008 | Customer #18139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7009 | Customer #18153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7010 | Customer #18156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7011 | Customer #18158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7012 | Customer #18159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7013 | Customer #18160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7014 | Customer #18161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7015 | Customer #18165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7016 | Customer #18166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7017 | Customer #18168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7018 | Customer #18173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7019 | Customer #18174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7020 | Customer #18175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7021 | Customer #18176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7022 | Customer #18177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7023 | Customer #18178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7024 | Customer #18179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7025 | Customer #18183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7026 | Customer #18185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7027 | Customer #18186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7028 | Customer #18189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7029 | Customer #18191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7030 | Customer #18192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7031 | Customer #18193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7032 | Customer #18196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7033 | Customer #18197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7034 | Customer #18198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7035 | Customer #18201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7036 | Customer #18202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7037 | Customer #18205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7038 | Customer #18207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7039 | Customer #18208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7040 | Customer #18209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7041 | Customer #18225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7042 | Customer #18226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7043 | Customer #18228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7044 | Customer #18229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7045 | Customer #18231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7046 | Customer #18232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7047 | Customer #18233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7048 | Customer #18234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7049 | Customer #18236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7050 | Customer #18238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7051 | Customer #18239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7052 | Customer #18240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7053 | Customer #18241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7054 | Customer #18243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7055 | Customer #18250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7056 | Customer #18252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7057 | Customer #18253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7058 | Customer #18254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7059 | Customer #18255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7060 | Customer #18256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7061 | Customer #18257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7062 | Customer #18259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7063 | Customer #18260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7064 | Customer #18263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7065 | Customer #18266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7066 | Customer #18268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7067 | Customer #18269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7068 | Customer #18270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7069 | Customer #18276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7070 | Customer #18278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7071 | Customer #18279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7072 | Customer #18280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7073 | Customer #18281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7074 | Customer #18282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7075 | Customer #18284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7076 | Customer #18285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7077 | Customer #18287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7078 | Customer #18288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7079 | Customer #18289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7080 | Customer #18290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7081 | Customer #18292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7082 | Customer #18293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7083 | Customer #18299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7084 | Customer #18300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7085 | Customer #18301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7086 | Customer #18302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7087 | Customer #18304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7088 | Customer #18305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7089 | Customer #18307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7090 | Customer #18308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7091 | Customer #18309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7092 | Customer #18311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7093 | Customer #18320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7094 | Customer #18321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7095 | Customer #18322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7096 | Customer #18323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7097 | Customer #18324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7098 | Customer #18338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7099 | Customer #18339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7100 | Customer #18344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7101 | Customer #18345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7102 | Customer #18347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7103 | Customer #18348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7104 | Customer #18349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7105 | Customer #18350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7106 | Customer #18351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7107 | Customer #18356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7108 | Customer #18358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7109 | Customer #18360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7110 | Customer #18361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7111 | Customer #18362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7112 | Customer #18363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7113 | Customer #18364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7114 | Customer #18372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7115 | Customer #18373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7116 | Customer #18374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7117 | Customer #18375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7118 | Customer #18377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7119 | Customer #18378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7120 | Customer #18380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7121 | Customer #18381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7122 | Customer #18382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7123 | Customer #18385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7124 | Customer #18386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7125 | Customer #18387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7126 | Customer #18388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7127 | Customer #18389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7128 | Customer #18391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7129 | Customer #18392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7130 | Customer #18393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7131 | Customer #18395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7132 | Customer #18398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7133 | Customer #18399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7134 | Customer #18400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7135 | Customer #18403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7136 | Customer #18404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7137 | Customer #18405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7138 | Customer #18406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7139 | Customer #18407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7140 | Customer #18410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7141 | Customer #18412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7142 | Customer #18413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7143 | Customer #18414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7144 | Customer #18415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7145 | Customer #18416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7146 | Customer #18417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7147 | Customer #18418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7148 | Customer #18419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7149 | Customer #18421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7150 | Customer #18422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7151 | Customer #18425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7152 | Customer #18427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7153 | Customer #18428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7154 | Customer #18431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7155 | Customer #18432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7156 | Customer #18434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7157 | Customer #18443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7158 | Customer #18445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7159 | Customer #18446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7160 | Customer #18447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7161 | Customer #18448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7162 | Customer #18450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7163 | Customer #18451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7164 | Customer #18452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7165 | Customer #18458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7166 | Customer #18460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7167 | Customer #18462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7168 | Customer #18463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7169 | Customer #18464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7170 | Customer #18465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7171 | Customer #18466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7172 | Customer #18467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7173 | Customer #18468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7174 | Customer #18469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7175 | Customer #18470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7176 | Customer #18471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7177 | Customer #18472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7178 | Customer #18474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7179 | Customer #18476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7180 | Customer #18477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7181 | Customer #18479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7182 | Customer #18482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7183 | Customer #18483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7184 | Customer #18484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7185 | Customer #18486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7186 | Customer #18487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7187 | Customer #18488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7188 | Customer #18489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7189 | Customer #18490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7190 | Customer #18494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7191 | Customer #18496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7192 | Customer #18498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7193 | Customer #18502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7194 | Customer #18503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7195 | Customer #18504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7196 | Customer #18507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7197 | Customer #18509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7198 | Customer #18510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7199 | Customer #18511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7200 | Customer #18524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7201 | Customer #18526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7202 | Customer #18527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7203 | Customer #18529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7204 | Customer #18532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7205 | Customer #18535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7206 | Customer #18538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7207 | Customer #18539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7208 | Customer #18540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7209 | Customer #18544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7210 | Customer #18545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7211 | Customer #18546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7212 | Customer #18551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7213 | Customer #18552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7214 | Customer #18554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7215 | Customer #18558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7216 | Customer #18559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7217 | Customer #18560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7218 | Customer #18562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7219 | Customer #18564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7220 | Customer #18566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7221 | Customer #18568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7222 | Customer #18569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7223 | Customer #18570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7224 | Customer #18572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7225 | Customer #18574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7226 | Customer #18575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7227 | Customer #18576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7228 | Customer #18577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7229 | Customer #18580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7230 | Customer #18581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7231 | Customer #18590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7232 | Customer #18591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7233 | Customer #18593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7234 | Customer #18596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7235 | Customer #18599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7236 | Customer #18600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7237 | Customer #18603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7238 | Customer #18604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7239 | Customer #18607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7240 | Customer #18610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7241 | Customer #18611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7242 | Customer #18612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7243 | Customer #18617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7244 | Customer #18620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7245 | Customer #18621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7246 | Customer #18633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7247 | Customer #18634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7248 | Customer #18635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7249 | Customer #18636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7250 | Customer #18637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7251 | Customer #18638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7252 | Customer #18639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7253 | Customer #18640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7254 | Customer #18641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7255 | Customer #18642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7256 | Customer #18644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7257 | Customer #18645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7258 | Customer #18646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7259 | Customer #18647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7260 | Customer #18649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7261 | Customer #18650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7262 | Customer #18653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7263 | Customer #18655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7264 | Customer #18656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7265 | Customer #18657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7266 | Customer #18658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7267 | Customer #18659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7268 | Customer #18660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7269 | Customer #18661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7270 | Customer #18662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7271 | Customer #18663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7272 | Customer #18664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7273 | Customer #18665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7274 | Customer #18670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7275 | Customer #18671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7276 | Customer #18673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7277 | Customer #18674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7278 | Customer #18675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7279 | Customer #18676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7280 | Customer #18677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7281 | Customer #18686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7282 | Customer #18687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7283 | Customer #18688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7284 | Customer #18690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7285 | Customer #18691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7286 | Customer #18692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7287 | Customer #18693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7288 | Customer #18694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7289 | Customer #18696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7290 | Customer #18698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7291 | Customer #18699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7292 | Customer #18700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7293 | Customer #18701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7294 | Customer #18702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7295 | Customer #18703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7296 | Customer #18705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7297 | Customer #18706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7298 | Customer #18707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7299 | Customer #18711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7300 | Customer #18715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7301 | Customer #18717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7302 | Customer #18719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7303 | Customer #18720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7304 | Customer #18723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7305 | Customer #18724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7306 | Customer #18725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7307 | Customer #18727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7308 | Customer #18728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7309 | Customer #18730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7310 | Customer #18733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7311 | Customer #18735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7312 | Customer #18736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7313 | Customer #18738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7314 | Customer #18743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7315 | Customer #18744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7316 | Customer #18745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7317 | Customer #18747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7318 | Customer #18754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7319 | Customer #18757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7320 | Customer #18761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7321 | Customer #18762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7322 | Customer #18763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7323 | Customer #18765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7324 | Customer #18766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7325 | Customer #18767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7326 | Customer #18768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7327 | Customer #18769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7328 | Customer #18772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7329 | Customer #18780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7330 | Customer #18783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7331 | Customer #18784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7332 | Customer #18785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7333 | Customer #18786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7334 | Customer #18789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7335 | Customer #18794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7336 | Customer #18797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7337 | Customer #18798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7338 | Customer #18799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7339 | Customer #18800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7340 | Customer #18806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7341 | Customer #18809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7342 | Customer #18811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7343 | Customer #18812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7344 | Customer #18814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7345 | Customer #18817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7346 | Customer #18825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7347 | Customer #18831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7348 | Customer #18832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7349 | Customer #18833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7350 | Customer #18835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7351 | Customer #18837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7352 | Customer #18838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7353 | Customer #18839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7354 | Customer #18841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7355 | Customer #18842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7356 | Customer #18845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7357 | Customer #18848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7358 | Customer #18850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7359 | Customer #18851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7360 | Customer #18852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7361 | Customer #18853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7362 | Customer #18854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7363 | Customer #18856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7364 | Customer #18857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7365 | Customer #18858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7366 | Customer #18859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7367 | Customer #18860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7368 | Customer #18861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7369 | Customer #18863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7370 | Customer #18868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7371 | Customer #18871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7372 | Customer #18900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7373 | Customer #18958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7374 | Customer #18981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7375 | Customer #18982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7376 | Customer #18985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7377 | Customer #18987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7378 | Customer #18989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7379 | Customer #18990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7380 | Customer #18991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7381 | Customer #18994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7382 | Customer #18995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7383 | Customer #18997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7384 | Customer #18998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7385 | Customer #18999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7386 | Customer #19003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7387 | Customer #19019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7388 | Customer #19060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7389 | Customer #19093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7390 | Customer #19094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7391 | Customer #19095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7392 | Customer #19099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7393 | Customer #19133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7394 | Customer #19134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7395 | Customer #19136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7396 | Customer #19138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7397 | Customer #19139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7398 | Customer #19140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7399 | Customer #19141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7400 | Customer #19142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7401 | Customer #19143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7402 | Customer #19144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7403 | Customer #19145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7404 | Customer #19146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7405 | Customer #19150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7406 | Customer #19156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7407 | Customer #19157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7408 | Customer #19185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7409 | Customer #19186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7410 | Customer #19187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7411 | Customer #19188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7412 | Customer #19189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7413 | Customer #19190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7414 | Customer #19191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7415 | Customer #19192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7416 | Customer #19195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7417 | Customer #19197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7418 | Customer #19199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7419 | Customer #19200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7420 | Customer #19201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7421 | Customer #19202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7422 | Customer #19203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7423 | Customer #19204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7424 | Customer #19205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7425 | Customer #19206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7426 | Customer #19207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7427 | Customer #19208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7428 | Customer #19212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7429 | Customer #19218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7430 | Customer #19219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7431 | Customer #19220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7432 | Customer #19221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7433 | Customer #19224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7434 | Customer #19225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7435 | Customer #19226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7436 | Customer #19227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7437 | Customer #19228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7438 | Customer #19229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7439 | Customer #19246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7440 | Customer #19247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7441 | Customer #19248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7442 | Customer #19256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7443 | Customer #19257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7444 | Customer #19259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7445 | Customer #19263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7446 | Customer #19264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7447 | Customer #19268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7448 | Customer #19270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7449 | Customer #19271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7450 | Customer #19272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7451 | Customer #19273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7452 | Customer #19274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7453 | Customer #19275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7454 | Customer #19276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7455 | Customer #19277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7456 | Customer #19278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7457 | Customer #19279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7458 | Customer #19283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7459 | Customer #19285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7460 | Customer #19286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7461 | Customer #19287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7462 | Customer #19291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7463 | Customer #19292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7464 | Customer #19295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7465 | Customer #19299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7466 | Customer #19300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7467 | Customer #19301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7468 | Customer #19302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7469 | Customer #19303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7470 | Customer #19304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7471 | Customer #19307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7472 | Customer #19311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7473 | Customer #19313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7474 | Customer #19314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7475 | Customer #19315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7476 | Customer #19317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7477 | Customer #19319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7478 | Customer #19320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7479 | Customer #19321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7480 | Customer #19322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7481 | Customer #19323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7482 | Customer #19324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7483 | Customer #19327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7484 | Customer #19328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7485 | Customer #19329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7486 | Customer #19333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7487 | Customer #19334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7488 | Customer #19335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7489 | Customer #19351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7490 | Customer #19352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7491 | Customer #19353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7492 | Customer #19355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7493 | Customer #19356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7494 | Customer #19371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7495 | Customer #19372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7496 | Customer #19373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7497 | Customer #19374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7498 | Customer #19375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7499 | Customer #19377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7500 | Customer #19378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7501 | Customer #19380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7502 | Customer #19381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7503 | Customer #19383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7504 | Customer #19384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7505 | Customer #19385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7506 | Customer #19386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7507 | Customer #19391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7508 | Customer #19392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7509 | Customer #19393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7510 | Customer #19394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7511 | Customer #19397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7512 | Customer #19398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7513 | Customer #19400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7514 | Customer #19401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7515 | Customer #19402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7516 | Customer #19405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7517 | Customer #19408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7518 | Customer #19410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7519 | Customer #19411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7520 | Customer #19412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7521 | Customer #19413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7522 | Customer #19415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7523 | Customer #19416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7524 | Customer #19417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7525 | Customer #19418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7526 | Customer #19419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7527 | Customer #19421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7528 | Customer #19422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7529 | Customer #19427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7530 | Customer #19428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7531 | Customer #19429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7532 | Customer #19430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7533 | Customer #19431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7534 | Customer #19434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7535 | Customer #19437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7536 | Customer #19438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7537 | Customer #19439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7538 | Customer #19441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7539 | Customer #19442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7540 | Customer #19443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7541 | Customer #19444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7542 | Customer #19445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7543 | Customer #19447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7544 | Customer #19448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7545 | Customer #19449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7546 | Customer #19450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7547 | Customer #19452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7548 | Customer #19455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7549 | Customer #19456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7550 | Customer #19457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7551 | Customer #19458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7552 | Customer #19459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7553 | Customer #19460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7554 | Customer #19462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7555 | Customer #19463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7556 | Customer #19464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7557 | Customer #19465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7558 | Customer #19466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7559 | Customer #19467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7560 | Customer #19469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7561 | Customer #19470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7562 | Customer #19471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7563 | Customer #19473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7564 | Customer #19474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7565 | Customer #19475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7566 | Customer #19477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7567 | Customer #19478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7568 | Customer #19480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7569 | Customer #19481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7570 | Customer #19482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7571 | Customer #19483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7572 | Customer #19484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7573 | Customer #19487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7574 | Customer #19494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7575 | Customer #19496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7576 | Customer #19500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7577 | Customer #19502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7578 | Customer #19504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7579 | Customer #19506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7580 | Customer #19508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7581 | Customer #19509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7582 | Customer #19515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7583 | Customer #19516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7584 | Customer #19517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7585 | Customer #19521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7586 | Customer #19523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7587 | Customer #19524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7588 | Customer #19526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7589 | Customer #19529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7590 | Customer #19530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7591 | Customer #19533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7592 | Customer #19535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7593 | Customer #19538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7594 | Customer #19539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7595 | Customer #19542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7596 | Customer #19549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7597 | Customer #19551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7598 | Customer #19552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7599 | Customer #19553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7600 | Customer #19554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7601 | Customer #19555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7602 | Customer #19556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7603 | Customer #19557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7604 | Customer #19559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7605 | Customer #19560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7606 | Customer #19563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7607 | Customer #19564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7608 | Customer #19565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7609 | Customer #19568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7610 | Customer #19568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7611 | Customer #19569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7612 | Customer #19599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7613 | Customer #19600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7614 | Customer #19601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7615 | Customer #19602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7616 | Customer #19603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7617 | Customer #19607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7618 | Customer #19608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7619 | Customer #19609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7620 | Customer #19610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7621 | Customer #19611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7622 | Customer #19612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7623 | Customer #19614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7624 | Customer #19615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7625 | Customer #19616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7626 | Customer #19619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7627 | Customer #19620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7628 | Customer #19623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7629 | Customer #19625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7630 | Customer #19626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7631 | Customer #19627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7632 | Customer #19628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7633 | Customer #19629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7634 | Customer #19630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7635 | Customer #19631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7636 | Customer #19632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7637 | Customer #19633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7638 | Customer #19643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7639 | Customer #19644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7640 | Customer #19645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7641 | Customer #19647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7642 | Customer #19649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7643 | Customer #19650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7644 | Customer #19651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7645 | Customer #19653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7646 | Customer #19655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7647 | Customer #19656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7648 | Customer #19657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7649 | Customer #19659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7650 | Customer #19660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7651 | Customer #19662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7652 | Customer #19664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7653 | Customer #19679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7654 | Customer #19708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7655 | Customer #19711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7656 | Customer #19713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7657 | Customer #19718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7658 | Customer #19719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7659 | Customer #19722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7660 | Customer #19726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7661 | Customer #19728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7662 | Customer #19735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7663 | Customer #19736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7664 | Customer #19737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7665 | Customer #19738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7666 | Customer #19739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7667 | Customer #19740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7668 | Customer #19745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7669 | Customer #19746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7670 | Customer #19747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7671 | Customer #19748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7672 | Customer #19752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7673 | Customer #19764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7674 | Customer #19765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7675 | Customer #19766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7676 | Customer #19768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7677 | Customer #19769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7678 | Customer #19772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7679 | Customer #19773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7680 | Customer #19776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7681 | Customer #19777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7682 | Customer #19778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7683 | Customer #19779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7684 | Customer #19780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7685 | Customer #19783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7686 | Customer #19785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7687 | Customer #19788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7688 | Customer #19789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7689 | Customer #19791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7690 | Customer #19792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7691 | Customer #19794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7692 | Customer #19795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7693 | Customer #19796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7694 | Customer #19797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7695 | Customer #19799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7696 | Customer #19801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7697 | Customer #19802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7698 | Customer #19803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7699 | Customer #19805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7700 | Customer #19806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7701 | Customer #19807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7702 | Customer #19808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7703 | Customer #19810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7704 | Customer #19811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7705 | Customer #19812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7706 | Customer #19814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7707 | Customer #19815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7708 | Customer #19820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7709 | Customer #19821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7710 | Customer #19822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7711 | Customer #19823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7712 | Customer #19824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7713 | Customer #19826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7714 | Customer #19827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7715 | Customer #19828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7716 | Customer #19829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7717 | Customer #19831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7718 | Customer #19840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7719 | Customer #19844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7720 | Customer #19845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7721 | Customer #19846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7722 | Customer #19847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7723 | Customer #19848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7724 | Customer #19850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7725 | Customer #19852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7726 | Customer #19859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7727 | Customer #19861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7728 | Customer #19862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7729 | Customer #19865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7730 | Customer #19866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7731 | Customer #19868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7732 | Customer #19869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7733 | Customer #19871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7734 | Customer #19874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7735 | Customer #19875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7736 | Customer #19876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7737 | Customer #19881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7738 | Customer #19882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7739 | Customer #19884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7740 | Customer #19885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7741 | Customer #19888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7742 | Customer #19889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7743 | Customer #19889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7744 | Customer #19891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7745 | Customer #19892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7746 | Customer #19894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7747 | Customer #19896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7748 | Customer #19897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7749 | Customer #19900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7750 | Customer #19903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7751 | Customer #19904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7752 | Customer #19906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7753 | Customer #19907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7754 | Customer #19916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7755 | Customer #19918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7756 | Customer #19919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7757 | Customer #19922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7758 | Customer #19923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7759 | Customer #19925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7760 | Customer #19926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7761 | Customer #19927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7762 | Customer #19928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7763 | Customer #19929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7764 | Customer #19931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7765 | Customer #19932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7766 | Customer #19936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7767 | Customer #19937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7768 | Customer #19940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7769 | Customer #19942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7770 | Customer #19943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7771 | Customer #19944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7772 | Customer #19945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7773 | Customer #19947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7774 | Customer #19948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7775 | Customer #19949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7776 | Customer #19951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7777 | Customer #19953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7778 | Customer #19954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7779 | Customer #19956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7780 | Customer #19961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7781 | Customer #19968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7782 | Customer #19981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7783 | Customer #19982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7784 | Customer #19984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7785 | Customer #19985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7786 | Customer #19986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7787 | Customer #19987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7788 | Customer #19989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7789 | Customer #19990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7790 | Customer #19991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7791 | Customer #19992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7792 | Customer #19994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7793 | Customer #19995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7794 | Customer #19997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7795 | Customer #19998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7796 | Customer #19999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7797 | Customer #20000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7798 | Customer #20001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7799 | Customer #20003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7800 | Customer #20004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7801 | Customer #20005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7802 | Customer #20006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7803 | Customer #20007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7804 | Customer #20008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7805 | Customer #20010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7806 | Customer #20012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7807 | Customer #20013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7808 | Customer #20014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7809 | Customer #20018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7810 | Customer #20021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7811 | Customer #20022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7812 | Customer #20023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7813 | Customer #20028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7814 | Customer #20029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7815 | Customer #20030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7816 | Customer #20033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7817 | Customer #20035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7818 | Customer #20039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7819 | Customer #20040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7820 | Customer #20041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7821 | Customer #20042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7822 | Customer #20043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7823 | Customer #20044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7824 | Customer #20047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7825 | Customer #20048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7826 | Customer #20049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7827 | Customer #20050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7828 | Customer #20052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7829 | Customer #20054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7830 | Customer #20055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7831 | Customer #20056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7832 | Customer #20057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7833 | Customer #20058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7834 | Customer #20060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7835 | Customer #20062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7836 | Customer #20066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7837 | Customer #20067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7838 | Customer #20068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7839 | Customer #20070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7840 | Customer #20071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7841 | Customer #20073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7842 | Customer #20074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7843 | Customer #20075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7844 | Customer #20077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7845 | Customer #20078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7846 | Customer #20079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7847 | Customer #20083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7848 | Customer #20085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7849 | Customer #20086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7850 | Customer #20089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7851 | Customer #20090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7852 | Customer #20091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7853 | Customer #20092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7854 | Customer #20093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7855 | Customer #20097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7856 | Customer #20105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7857 | Customer #20114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7858 | Customer #20115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7859 | Customer #20116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7860 | Customer #20117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7861 | Customer #20118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7862 | Customer #20119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7863 | Customer #20120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7864 | Customer #20127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7865 | Customer #20129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7866 | Customer #20132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7867 | Customer #20134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7868 | Customer #20136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7869 | Customer #20144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7870 | Customer #20145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7871 | Customer #20147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7872 | Customer #20148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7873 | Customer #20151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7874 | Customer #20152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7875 | Customer #20153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7876 | Customer #20155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7877 | Customer #20156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7878 | Customer #20157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7879 | Customer #20160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7880 | Customer #20161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7881 | Customer #20162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7882 | Customer #20163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7883 | Customer #20165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7884 | Customer #20166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7885 | Customer #20167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7886 | Customer #20171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7887 | Customer #20173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7888 | Customer #20174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7889 | Customer #20176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7890 | Customer #20177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7891 | Customer #20178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7892 | Customer #20183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7893 | Customer #20186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7894 | Customer #20187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7895 | Customer #20188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7896 | Customer #20189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7897 | Customer #20191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7898 | Customer #20197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7899 | Customer #20199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7900 | Customer #20201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7901 | Customer #20202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7902 | Customer #20203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7903 | Customer #20205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7904 | Customer #20208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7905 | Customer #20209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7906 | Customer #20210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7907 | Customer #20211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7908 | Customer #20212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7909 | Customer #20213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7910 | Customer #20215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7911 | Customer #20220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7912 | Customer #20221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7913 | Customer #20222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7914 | Customer #20223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7915 | Customer #20232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7916 | Customer #20233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7917 | Customer #20234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7918 | Customer #20235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7919 | Customer #20236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7920 | Customer #20237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7921 | Customer #20240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7922 | Customer #20242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7923 | Customer #20242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7924 | Customer #20253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7925 | Customer #20254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7926 | Customer #20255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7927 | Customer #20277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7928 | Customer #20288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7929 | Customer #20297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7930 | Customer #20299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7931 | Customer #20303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7932 | Customer #20306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7933 | Customer #20307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7934 | Customer #20308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7935 | Customer #20310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7936 | Customer #20312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7937 | Customer #20314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7938 | Customer #20317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7939 | Customer #20318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7940 | Customer #20319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7941 | Customer #20324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7942 | Customer #20325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7943 | Customer #20329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7944 | Customer #20330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7945 | Customer #20331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7946 | Customer #20335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7947 | Customer #20336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7948 | Customer #20337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7949 | Customer #20341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7950 | Customer #20342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7951 | Customer #20345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7952 | Customer #20346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7953 | Customer #20348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7954 | Customer #20356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7955 | Customer #20357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7956 | Customer #20358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7957 | Customer #20359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7958 | Customer #20360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7959 | Customer #20362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7960 | Customer #20363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7961 | Customer #20364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7962 | Customer #20366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7963 | Customer #20367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7964 | Customer #20379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7965 | Customer #20386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7966 | Customer #20394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7967 | Customer #20396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7968 | Customer #20397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7969 | Customer #20401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7970 | Customer #20402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7971 | Customer #20404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7972 | Customer #20405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7973 | Customer #20406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7974 | Customer #20407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7975 | Customer #20455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7976 | Customer #20458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7977 | Customer #20464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7978 | Customer #20467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7979 | Customer #20473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7980 | Customer #20480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7981 | Customer #20481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7982 | Customer #20483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7983 | Customer #20485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7984 | Customer #20485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7985 | Customer #20488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7986 | Customer #20490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7987 | Customer #20491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7988 | Customer #20492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7989 | Customer #20494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7990 | Customer #20495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7991 | Customer #20503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7992 | Customer #20504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.7993 | Customer #20510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7994 | Customer #20512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7995 | Customer #20513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7996 | Customer #20514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7997 | Customer #20516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7998 | Customer #20517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.7999 | Customer #20518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8000 | Customer #20525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8001 | Customer #20526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8002 | Customer #20528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8003 | Customer #20532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8004 | Customer #20535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8005 | Customer #20536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8006 | Customer #20537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8007 | Customer #20538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8008 | Customer #20540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8009 | Customer #20551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8010 | Customer #20555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8011 | Customer #20557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8012 | Customer #20560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8013 | Customer #20562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8014 | Customer #20565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8015 | Customer #20571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8016 | Customer #20578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8017 | Customer #20580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8018 | Customer #20581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8019 | Customer #20582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8020 | Customer #20583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8021 | Customer #20583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8022 | Customer #20584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8023 | Customer #20586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8024 | Customer #20587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8025 | Customer #20588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8026 | Customer #20589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8027 | Customer #20590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8028 | Customer #20591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8029 | Customer #20594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8030 | Customer #20597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8031 | Customer #20605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8032 | Customer #20606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8033 | Customer #20608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8034 | Customer #20610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8035 | Customer #20611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8036 | Customer #20612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8037 | Customer #20613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8038 | Customer #20614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8039 | Customer #20615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8040 | Customer #20616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8041 | Customer #20617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8042 | Customer #20618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8043 | Customer #20624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8044 | Customer #20626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8045 | Customer #20628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8046 | Customer #20629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8047 | Customer #20631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8048 | Customer #20632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8049 | Customer #20634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8050 | Customer #20639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8051 | Customer #20640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8052 | Customer #20641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8053 | Customer #20650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8054 | Customer #20652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8055 | Customer #20660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8056 | Customer #20661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8057 | Customer #20662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8058 | Customer #20664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8059 | Customer #20667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8060 | Customer #20669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8061 | Customer #20670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8062 | Customer #20673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8063 | Customer #20674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8064 | Customer #20675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8065 | Customer #20677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8066 | Customer #20683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8067 | Customer #20685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8068 | Customer #20688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8069 | Customer #20690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8070 | Customer #20692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8071 | Customer #20693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8072 | Customer #20694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8073 | Customer #20700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8074 | Customer #20701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8075 | Customer #20706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8076 | Customer #20707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8077 | Customer #20708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8078 | Customer #20719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8079 | Customer #20721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8080 | Customer #20722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8081 | Customer #20723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8082 | Customer #20727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8083 | Customer #20728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8084 | Customer #20730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8085 | Customer #20731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8086 | Customer #20732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8087 | Customer #20733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8088 | Customer #20734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8089 | Customer #20735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8090 | Customer #20736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8091 | Customer #20737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8092 | Customer #20738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8093 | Customer #20739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8094 | Customer #20740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8095 | Customer #20742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8096 | Customer #20743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8097 | Customer #20744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8098 | Customer #20747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8099 | Customer #20749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8100 | Customer #20750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8101 | Customer #20751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8102 | Customer #20756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8103 | Customer #20761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8104 | Customer #20764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8105 | Customer #20765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8106 | Customer #20766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8107 | Customer #20767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8108 | Customer #20768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8109 | Customer #20770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8110 | Customer #20773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8111 | Customer #20778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8112 | Customer #20779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8113 | Customer #20781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8114 | Customer #20782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8115 | Customer #20783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8116 | Customer #20786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8117 | Customer #20787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8118 | Customer #20788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8119 | Customer #20789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8120 | Customer #20797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8121 | Customer #20798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8122 | Customer #20810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8123 | Customer #20812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8124 | Customer #20813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8125 | Customer #20814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8126 | Customer #20831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8127 | Customer #20838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8128 | Customer #20840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8129 | Customer #20857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8130 | Customer #20858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8131 | Customer #20859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8132 | Customer #20862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8133 | Customer #20863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8134 | Customer #20871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8135 | Customer #20874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8136 | Customer #20875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8137 | Customer #20878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8138 | Customer #20879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8139 | Customer #20881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8140 | Customer #20883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8141 | Customer #20907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8142 | Customer #20909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8143 | Customer #20911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8144 | Customer #20912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8145 | Customer #20919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8146 | Customer #20920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8147 | Customer #20922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8148 | Customer #20923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8149 | Customer #20924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8150 | Customer #20926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8151 | Customer #20928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8152 | Customer #20929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8153 | Customer #20937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8154 | Customer #20940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8155 | Customer #20944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8156 | Customer #20948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8157 | Customer #20959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8158 | Customer #20962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8159 | Customer #20963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8160 | Customer #20964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8161 | Customer #20965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8162 | Customer #20966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8163 | Customer #20967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8164 | Customer #20968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8165 | Customer #20969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8166 | Customer #20970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8167 | Customer #20971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8168 | Customer #20974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8169 | Customer #20977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8170 | Customer #20978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8171 | Customer #20979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8172 | Customer #20982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8173 | Customer #20983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8174 | Customer #20987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8175 | Customer #20990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8176 | Customer #20995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8177 | Customer #21004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8178 | Customer #21006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8179 | Customer #21007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8180 | Customer #21009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8181 | Customer #21010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8182 | Customer #21011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8183 | Customer #21012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8184 | Customer #21013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8185 | Customer #21014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8186 | Customer #21018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8187 | Customer #21019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8188 | Customer #21021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8189 | Customer #21022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8190 | Customer #21024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8191 | Customer #21026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8192 | Customer #21028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8193 | Customer #21029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8194 | Customer #21033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8195 | Customer #21034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8196 | Customer #21041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8197 | Customer #21043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8198 | Customer #21044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8199 | Customer #21045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8200 | Customer #21049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8201 | Customer #21053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8202 | Customer #21058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8203 | Customer #21061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8204 | Customer #21063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8205 | Customer #21064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8206 | Customer #21066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8207 | Customer #21067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8208 | Customer #21070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8209 | Customer #21071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8210 | Customer #21072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8211 | Customer #21073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8212 | Customer #21076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8213 | Customer #21077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8214 | Customer #21078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8215 | Customer #21079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8216 | Customer #21080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8217 | Customer #21082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8218 | Customer #21083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8219 | Customer #21091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8220 | Customer #21093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8221 | Customer #21094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8222 | Customer #21096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8223 | Customer #21098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8224 | Customer #21100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8225 | Customer #21101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8226 | Customer #21103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8227 | Customer #21104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8228 | Customer #21105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8229 | Customer #21108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8230 | Customer #21110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8231 | Customer #21111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8232 | Customer #21112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8233 | Customer #21113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8234 | Customer #21115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8235 | Customer #21116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8236 | Customer #21117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8237 | Customer #21118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8238 | Customer #21119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8239 | Customer #21120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8240 | Customer #21121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8241 | Customer #21122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8242 | Customer #21123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8243 | Customer #21130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8244 | Customer #21131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8245 | Customer #21132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8246 | Customer #21134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8247 | Customer #21136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8248 | Customer #21139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8249 | Customer #21141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8250 | Customer #21142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8251 | Customer #21144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8252 | Customer #21146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8253 | Customer #21147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8254 | Customer #21148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8255 | Customer #21153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8256 | Customer #21154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8257 | Customer #21157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8258 | Customer #21158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8259 | Customer #21162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8260 | Customer #21163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8261 | Customer #21164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8262 | Customer #21165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8263 | Customer #21167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8264 | Customer #21170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8265 | Customer #21172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8266 | Customer #21173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8267 | Customer #21175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8268 | Customer #21176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8269 | Customer #21178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8270 | Customer #21180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8271 | Customer #21181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8272 | Customer #21182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8273 | Customer #21184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8274 | Customer #21185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8275 | Customer #21187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8276 | Customer #21189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8277 | Customer #21195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8278 | Customer #21199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8279 | Customer #21200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8280 | Customer #21201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8281 | Customer #21204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8282 | Customer #21205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8283 | Customer #21206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8284 | Customer #21207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8285 | Customer #21209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8286 | Customer #21212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8287 | Customer #21214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8288 | Customer #21217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8289 | Customer #21221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8290 | Customer #21222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8291 | Customer #21225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8292 | Customer #21226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8293 | Customer #21227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8294 | Customer #21228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8295 | Customer #21230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8296 | Customer #21233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8297 | Customer #21234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8298 | Customer #21237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8299 | Customer #21238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8300 | Customer #21239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8301 | Customer #21241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8302 | Customer #21242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8303 | Customer #21244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8304 | Customer #21246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8305 | Customer #21247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8306 | Customer #21250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8307 | Customer #21252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8308 | Customer #21253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8309 | Customer #21254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8310 | Customer #21256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8311 | Customer #21257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8312 | Customer #21260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8313 | Customer #21261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8314 | Customer #21263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8315 | Customer #21264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8316 | Customer #21265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8317 | Customer #21266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8318 | Customer #21269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8319 | Customer #21270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8320 | Customer #21273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8321 | Customer #21275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8322 | Customer #21278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8323 | Customer #21279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8324 | Customer #21282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8325 | Customer #21283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8326 | Customer #21285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8327 | Customer #21288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8328 | Customer #21289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8329 | Customer #21291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8330 | Customer #21292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8331 | Customer #21294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8332 | Customer #21298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8333 | Customer #21302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8334 | Customer #21303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8335 | Customer #21304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8336 | Customer #21305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8337 | Customer #21307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8338 | Customer #21308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8339 | Customer #21312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8340 | Customer #21313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8341 | Customer #21314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8342 | Customer #21316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8343 | Customer #21317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8344 | Customer #21319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8345 | Customer #21319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8346 | Customer #21330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8347 | Customer #21332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8348 | Customer #21338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8349 | Customer #21340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8350 | Customer #21342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8351 | Customer #21343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8352 | Customer #21345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8353 | Customer #21346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8354 | Customer #21348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8355 | Customer #21349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8356 | Customer #21350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8357 | Customer #21351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8358 | Customer #21352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8359 | Customer #21353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8360 | Customer #21354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8361 | Customer #21355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8362 | Customer #21357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8363 | Customer #21358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8364 | Customer #21359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8365 | Customer #21363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8366 | Customer #21365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8367 | Customer #21366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8368 | Customer #21368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8369 | Customer #21369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8370 | Customer #21370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8371 | Customer #21371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8372 | Customer #21372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8373 | Customer #21372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8374 | Customer #21374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8375 | Customer #21375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8376 | Customer #21376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8377 | Customer #21379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8378 | Customer #21382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8379 | Customer #21384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8380 | Customer #21390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8381 | Customer #21391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8382 | Customer #21392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8383 | Customer #21394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8384 | Customer #21398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8385 | Customer #21399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8386 | Customer #21400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8387 | Customer #21401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8388 | Customer #21401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8389 | Customer #21402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8390 | Customer #21403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8391 | Customer #21404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8392 | Customer #21405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8393 | Customer #21409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8394 | Customer #21411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8395 | Customer #21414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8396 | Customer #21416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8397 | Customer #21418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8398 | Customer #21419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8399 | Customer #21420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8400 | Customer #21423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8401 | Customer #21424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8402 | Customer #21428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8403 | Customer #21434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8404 | Customer #21436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8405 | Customer #21437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8406 | Customer #21438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8407 | Customer #21439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8408 | Customer #21441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8409 | Customer #21443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8410 | Customer #21444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8411 | Customer #21445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8412 | Customer #21448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8413 | Customer #21449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8414 | Customer #21452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8415 | Customer #21453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8416 | Customer #21459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8417 | Customer #21460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8418 | Customer #21462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8419 | Customer #21463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8420 | Customer #21469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8421 | Customer #21471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8422 | Customer #21475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8423 | Customer #21475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8424 | Customer #21476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8425 | Customer #21477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8426 | Customer #21478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8427 | Customer #21479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8428 | Customer #21480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8429 | Customer #21483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8430 | Customer #21484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8431 | Customer #21485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8432 | Customer #21492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8433 | Customer #21494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8434 | Customer #21496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8435 | Customer #21497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8436 | Customer #21499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8437 | Customer #21500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8438 | Customer #21504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8439 | Customer #21505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8440 | Customer #21506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8441 | Customer #21507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8442 | Customer #21508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8443 | Customer #21509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8444 | Customer #21513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8445 | Customer #21515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8446 | Customer #21517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8447 | Customer #21518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8448 | Customer #21520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8449 | Customer #21521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8450 | Customer #21522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8451 | Customer #21527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8452 | Customer #21529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8453 | Customer #21530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8454 | Customer #21532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8455 | Customer #21534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8456 | Customer #21536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8457 | Customer #21540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8458 | Customer #21546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8459 | Customer #21550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8460 | Customer #21553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8461 | Customer #21558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8462 | Customer #21559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8463 | Customer #21560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8464 | Customer #21561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8465 | Customer #21563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8466 | Customer #21566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8467 | Customer #21569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8468 | Customer #21573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8469 | Customer #21578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8470 | Customer #21579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8471 | Customer #21580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8472 | Customer #21581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8473 | Customer #21583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8474 | Customer #21584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8475 | Customer #21585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8476 | Customer #21586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8477 | Customer #21587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8478 | Customer #21588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8479 | Customer #21590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8480 | Customer #21591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8481 | Customer #21592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8482 | Customer #21593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8483 | Customer #21594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8484 | Customer #21595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8485 | Customer #21596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8486 | Customer #21598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8487 | Customer #21600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8488 | Customer #21602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8489 | Customer #21603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8490 | Customer #21604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8491 | Customer #21609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8492 | Customer #21616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8493 | Customer #21618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8494 | Customer #21619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8495 | Customer #21628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8496 | Customer #21630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8497 | Customer #21630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8498 | Customer #21631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8499 | Customer #21632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8500 | Customer #21633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8501 | Customer #21634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8502 | Customer #21635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8503 | Customer #21636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8504 | Customer #21637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8505 | Customer #21638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8506 | Customer #21641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8507 | Customer #21644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8508 | Customer #21645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8509 | Customer #21647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8510 | Customer #21648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8511 | Customer #21651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8512 | Customer #21652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8513 | Customer #21655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8514 | Customer #21656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8515 | Customer #21657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8516 | Customer #21660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8517 | Customer #21661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8518 | Customer #21662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8519 | Customer #21663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8520 | Customer #21665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8521 | Customer #21666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8522 | Customer #21668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8523 | Customer #21669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8524 | Customer #21670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8525 | Customer #21672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8526 | Customer #21675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8527 | Customer #21676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8528 | Customer #21677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8529 | Customer #21678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8530 | Customer #21679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8531 | Customer #21682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8532 | Customer #21683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8533 | Customer #21688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8534 | Customer #21689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8535 | Customer #21690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8536 | Customer #21694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8537 | Customer #21695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8538 | Customer #21696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8539 | Customer #21697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8540 | Customer #21703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8541 | Customer #21705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8542 | Customer #21708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8543 | Customer #21709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8544 | Customer #21710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8545 | Customer #21711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8546 | Customer #21712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8547 | Customer #21715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8548 | Customer #21716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8549 | Customer #21719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8550 | Customer #21724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8551 | Customer #21725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8552 | Customer #21727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8553 | Customer #21731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8554 | Customer #21734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8555 | Customer #21735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8556 | Customer #21736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8557 | Customer #21737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8558 | Customer #21738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8559 | Customer #21739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8560 | Customer #21740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8561 | Customer #21742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8562 | Customer #21743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8563 | Customer #21744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8564 | Customer #21745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8565 | Customer #21746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8566 | Customer #21747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8567 | Customer #21750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8568 | Customer #21752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8569 | Customer #21753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8570 | Customer #21757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8571 | Customer #21758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8572 | Customer #21759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8573 | Customer #21760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8574 | Customer #21764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8575 | Customer #21764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8576 | Customer #21765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8577 | Customer #21766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8578 | Customer #21767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8579 | Customer #21768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8580 | Customer #21769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8581 | Customer #21770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8582 | Customer #21771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8583 | Customer #21773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8584 | Customer #21777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8585 | Customer #21780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8586 | Customer #21781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8587 | Customer #21783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8588 | Customer #21784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8589 | Customer #21785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8590 | Customer #21786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8591 | Customer #21787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8592 | Customer #21788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8593 | Customer #21793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8594 | Customer #21799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8595 | Customer #21805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8596 | Customer #21807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8597 | Customer #21808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8598 | Customer #21811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8599 | Customer #21812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8600 | Customer #21813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8601 | Customer #21817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8602 | Customer #21819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8603 | Customer #21825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8604 | Customer #21830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8605 | Customer #21831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8606 | Customer #21833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8607 | Customer #21834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8608 | Customer #21835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8609 | Customer #21836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8610 | Customer #21837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8611 | Customer #21838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8612 | Customer #21839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8613 | Customer #21846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8614 | Customer #21848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8615 | Customer #21849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8616 | Customer #21851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8617 | Customer #21854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8618 | Customer #21857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8619 | Customer #21858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8620 | Customer #21859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8621 | Customer #21862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8622 | Customer #21863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8623 | Customer #21865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8624 | Customer #21866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8625 | Customer #21867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8626 | Customer #21875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8627 | Customer #21876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8628 | Customer #21877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8629 | Customer #21878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8630 | Customer #21879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8631 | Customer #21880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8632 | Customer #21881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8633 | Customer #21882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8634 | Customer #21883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8635 | Customer #21884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8636 | Customer #21885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8637 | Customer #21886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8638 | Customer #21887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8639 | Customer #21888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8640 | Customer #21889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8641 | Customer #21893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8642 | Customer #21898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8643 | Customer #21916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8644 | Customer #21917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8645 | Customer #21918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8646 | Customer #21919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8647 | Customer #21923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8648 | Customer #21925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8649 | Customer #21927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8650 | Customer #21928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8651 | Customer #21929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8652 | Customer #21931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8653 | Customer #21932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8654 | Customer #21934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8655 | Customer #21935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8656 | Customer #21936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8657 | Customer #21937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8658 | Customer #21940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8659 | Customer #21941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8660 | Customer #21942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8661 | Customer #21943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8662 | Customer #21947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8663 | Customer #21948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8664 | Customer #21952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8665 | Customer #21953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8666 | Customer #21954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8667 | Customer #21956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8668 | Customer #21958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8669 | Customer #21959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8670 | Customer #21960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8671 | Customer #21961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8672 | Customer #21962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8673 | Customer #21963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8674 | Customer #21965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8675 | Customer #21968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8676 | Customer #21969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8677 | Customer #21970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8678 | Customer #21971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8679 | Customer #21974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8680 | Customer #21975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8681 | Customer #21976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8682 | Customer #21977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8683 | Customer #21978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8684 | Customer #21979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8685 | Customer #21982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8686 | Customer #21986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8687 | Customer #21989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8688 | Customer #21990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8689 | Customer #21992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8690 | Customer #21994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8691 | Customer #21995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8692 | Customer #21997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8693 | Customer #22004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8694 | Customer #22006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8695 | Customer #22007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8696 | Customer #22008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8697 | Customer #22009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8698 | Customer #22010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8699 | Customer #22014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8700 | Customer #22015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8701 | Customer #22016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8702 | Customer #22021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8703 | Customer #22022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8704 | Customer #22024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8705 | Customer #22025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8706 | Customer #22026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8707 | Customer #22027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8708 | Customer #22028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8709 | Customer #22029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8710 | Customer #22030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8711 | Customer #22031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8712 | Customer #22032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8713 | Customer #22033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8714 | Customer #22034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8715 | Customer #22035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8716 | Customer #22038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8717 | Customer #22040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8718 | Customer #22041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8719 | Customer #22042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8720 | Customer #22043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8721 | Customer #22044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8722 | Customer #22045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8723 | Customer #22046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8724 | Customer #22047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8725 | Customer #22054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8726 | Customer #22055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8727 | Customer #22057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8728 | Customer #22058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8729 | Customer #22062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8730 | Customer #22063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8731 | Customer #22064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8732 | Customer #22065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8733 | Customer #22066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8734 | Customer #22068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8735 | Customer #22073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8736 | Customer #22077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8737 | Customer #22081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8738 | Customer #22086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8739 | Customer #22094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8740 | Customer #22095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8741 | Customer #22097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8742 | Customer #22098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8743 | Customer #22099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8744 | Customer #22100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8745 | Customer #22101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8746 | Customer #22103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8747 | Customer #22104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8748 | Customer #22105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8749 | Customer #22106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8750 | Customer #22108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8751 | Customer #22109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8752 | Customer #22114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8753 | Customer #22115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8754 | Customer #22116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8755 | Customer #22117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8756 | Customer #22118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8757 | Customer #22123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8758 | Customer #22125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8759 | Customer #22126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8760 | Customer #22128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8761 | Customer #22129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8762 | Customer #22130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8763 | Customer #22133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8764 | Customer #22135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8765 | Customer #22136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8766 | Customer #22148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8767 | Customer #22149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8768 | Customer #22150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8769 | Customer #22151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8770 | Customer #22152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8771 | Customer #22153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8772 | Customer #22155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8773 | Customer #22156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8774 | Customer #22157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8775 | Customer #22158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8776 | Customer #22159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8777 | Customer #22160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8778 | Customer #22164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8779 | Customer #22165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8780 | Customer #22166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8781 | Customer #22167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8782 | Customer #22168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8783 | Customer #22174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8784 | Customer #22179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8785 | Customer #22183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8786 | Customer #22188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8787 | Customer #22191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8788 | Customer #22192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8789 | Customer #22193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8790 | Customer #22196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8791 | Customer #22197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8792 | Customer #22203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8793 | Customer #22209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8794 | Customer #22210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8795 | Customer #22212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8796 | Customer #22215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8797 | Customer #22218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8798 | Customer #22219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8799 | Customer #22220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8800 | Customer #22222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8801 | Customer #22224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8802 | Customer #22225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8803 | Customer #22227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8804 | Customer #22228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8805 | Customer #22229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8806 | Customer #22231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8807 | Customer #22232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8808 | Customer #22233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8809 | Customer #22237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8810 | Customer #22241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8811 | Customer #22243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8812 | Customer #22246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8813 | Customer #22247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8814 | Customer #22248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8815 | Customer #22253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8816 | Customer #22256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8817 | Customer #22257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8818 | Customer #22258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8819 | Customer #22260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8820 | Customer #22264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8821 | Customer #22274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8822 | Customer #22275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8823 | Customer #22276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8824 | Customer #22277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8825 | Customer #22278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8826 | Customer #22280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8827 | Customer #22281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8828 | Customer #22288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8829 | Customer #22293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8830 | Customer #22296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8831 | Customer #22302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8832 | Customer #22303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8833 | Customer #22305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8834 | Customer #22307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8835 | Customer #22308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8836 | Customer #22310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8837 | Customer #22313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8838 | Customer #22317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8839 | Customer #22318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8840 | Customer #22320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8841 | Customer #22321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8842 | Customer #22322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8843 | Customer #22331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8844 | Customer #22332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8845 | Customer #22333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8846 | Customer #22337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8847 | Customer #22339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8848 | Customer #22363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8849 | Customer #22366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8850 | Customer #22367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8851 | Customer #22368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8852 | Customer #22369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8853 | Customer #22370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8854 | Customer #22371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8855 | Customer #22377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8856 | Customer #22379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8857 | Customer #22381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8858 | Customer #22382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8859 | Customer #22383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8860 | Customer #22384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8861 | Customer #22386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8862 | Customer #22388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8863 | Customer #22390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8864 | Customer #22391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8865 | Customer #22394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8866 | Customer #22395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8867 | Customer #22396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8868 | Customer #22397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8869 | Customer #22399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8870 | Customer #22400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8871 | Customer #22401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8872 | Customer #22403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8873 | Customer #22405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8874 | Customer #22406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8875 | Customer #22409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8876 | Customer #22411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8877 | Customer #22414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8878 | Customer #22415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8879 | Customer #22416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8880 | Customer #22418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8881 | Customer #22423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8882 | Customer #22424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8883 | Customer #22426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8884 | Customer #22429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8885 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8886 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8887 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8888 | Customer #22431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8889 | Customer #22432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8890 | Customer #22437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8891 | Customer #22438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8892 | Customer #22440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8893 | Customer #22446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8894 | Customer #22449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8895 | Customer #22450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8896 | Customer #22452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8897 | Customer #22453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8898 | Customer #22454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8899 | Customer #22455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8900 | Customer #22457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8901 | Customer #22459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8902 | Customer #22465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8903 | Customer #22475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8904 | Customer #22477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8905 | Customer #22478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8906 | Customer #22480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8907 | Customer #22494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8908 | Customer #22515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8909 | Customer #22522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8910 | Customer #22527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8911 | Customer #22529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8912 | Customer #22530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8913 | Customer #22532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8914 | Customer #22533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8915 | Customer #22535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8916 | Customer #22536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8917 | Customer #22537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8918 | Customer #22538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8919 | Customer #22539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8920 | Customer #22542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8921 | Customer #22543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8922 | Customer #22544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8923 | Customer #22545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8924 | Customer #22550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8925 | Customer #22553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8926 | Customer #22556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8927 | Customer #22557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8928 | Customer #22559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8929 | Customer #22560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8930 | Customer #22561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8931 | Customer #22566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8932 | Customer #22568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8933 | Customer #22569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8934 | Customer #22572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8935 | Customer #22573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8936 | Customer #22574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8937 | Customer #22576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8938 | Customer #22577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8939 | Customer #22578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8940 | Customer #22580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8941 | Customer #22581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8942 | Customer #22582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8943 | Customer #22583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8944 | Customer #22584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8945 | Customer #22587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8946 | Customer #22589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8947 | Customer #22590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8948 | Customer #22591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8949 | Customer #22592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8950 | Customer #22594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8951 | Customer #22595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8952 | Customer #22596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8953 | Customer #22597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8954 | Customer #22610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8955 | Customer #22611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8956 | Customer #22612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8957 | Customer #22613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8958 | Customer #22615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8959 | Customer #22616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8960 | Customer #22617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8961 | Customer #22618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8962 | Customer #22619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8963 | Customer #22635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8964 | Customer #22641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8965 | Customer #22643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8966 | Customer #22644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8967 | Customer #22646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.8968 | Customer #22648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8969 | Customer #22651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8970 | Customer #22658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8971 | Customer #22659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8972 | Customer #22660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8973 | Customer #22662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8974 | Customer #22663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8975 | Customer #22665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8976 | Customer #22667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8977 | Customer #22668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8978 | Customer #22680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8979 | Customer #22681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8980 | Customer #22682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8981 | Customer #22684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8982 | Customer #22712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8983 | Customer #22723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8984 | Customer #22726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8985 | Customer #22727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8986 | Customer #22728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8987 | Customer #22729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8988 | Customer #22730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8989 | Customer #22732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8990 | Customer #22733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8991 | Customer #22734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8992 | Customer #22735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8993 | Customer #22743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8994 | Customer #22744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8995 | Customer #22745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8996 | Customer #22746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8997 | Customer #22747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8998 | Customer #22749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.8999 | Customer #22752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9000 | Customer #22754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9001 | Customer #22755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9002 | Customer #22756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9003 | Customer #22758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9004 | Customer #22760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9005 | Customer #22763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9006 | Customer #22764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9007 | Customer #22765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9008 | Customer #22766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9009 | Customer #22767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9010 | Customer #22768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9011 | Customer #22769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9012 | Customer #22770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9013 | Customer #22771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9014 | Customer #22772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9015 | Customer #22773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9016 | Customer #22775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9017 | Customer #22776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9018 | Customer #22778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9019 | Customer #22779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9020 | Customer #22782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9021 | Customer #22786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9022 | Customer #22787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9023 | Customer #22788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9024 | Customer #22794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9025 | Customer #22795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9026 | Customer #22796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9027 | Customer #22798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9028 | Customer #22799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9029 | Customer #22803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9030 | Customer #22804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9031 | Customer #22805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9032 | Customer #22806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9033 | Customer #22806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9034 | Customer #22808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9035 | Customer #22815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9036 | Customer #22817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9037 | Customer #22818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9038 | Customer #22819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9039 | Customer #22820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9040 | Customer #22823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9041 | Customer #22824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9042 | Customer #22825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9043 | Customer #22826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9044 | Customer #22828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9045 | Customer #22828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9046 | Customer #22829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9047 | Customer #22830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9048 | Customer #22831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9049 | Customer #22832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9050 | Customer #22834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9051 | Customer #22835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9052 | Customer #22837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9053 | Customer #22839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9054 | Customer #22841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9055 | Customer #22842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9056 | Customer #22847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9057 | Customer #22848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9058 | Customer #22851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9059 | Customer #22854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9060 | Customer #22855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9061 | Customer #22858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9062 | Customer #22859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9063 | Customer #22861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9064 | Customer #22864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9065 | Customer #22869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9066 | Customer #22870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9067 | Customer #22872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9068 | Customer #22873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9069 | Customer #22875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9070 | Customer #22877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9071 | Customer #22881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9072 | Customer #22882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9073 | Customer #22884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9074 | Customer #22885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9075 | Customer #22886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9076 | Customer #22893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9077 | Customer #22895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9078 | Customer #22896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9079 | Customer #22897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9080 | Customer #22899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9081 | Customer #22902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9082 | Customer #22904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9083 | Customer #22905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9084 | Customer #22907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9085 | Customer #22908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9086 | Customer #22911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9087 | Customer #22912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9088 | Customer #22913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9089 | Customer #22916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9090 | Customer #22921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9091 | Customer #22923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9092 | Customer #22924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9093 | Customer #22925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9094 | Customer #22926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9095 | Customer #22928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9096 | Customer #22929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9097 | Customer #22932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9098 | Customer #22951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9099 | Customer #22959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9100 | Customer #22964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9101 | Customer #22967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9102 | Customer #22968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9103 | Customer #22969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9104 | Customer #22970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9105 | Customer #22972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9106 | Customer #22975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9107 | Customer #22977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9108 | Customer #22978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9109 | Customer #22980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9110 | Customer #22981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9111 | Customer #22982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9112 | Customer #22983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9113 | Customer #22985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9114 | Customer #22986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9115 | Customer #22988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9116 | Customer #22990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9117 | Customer #22991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9118 | Customer #22996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9119 | Customer #22998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9120 | Customer #22999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9121 | Customer #23000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9122 | Customer #23001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9123 | Customer #23002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9124 | Customer #23003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9125 | Customer #23004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9126 | Customer #23005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9127 | Customer #23006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9128 | Customer #23007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9129 | Customer #23008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9130 | Customer #23018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9131 | Customer #23020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9132 | Customer #23024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9133 | Customer #23025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9134 | Customer #23026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9135 | Customer #23038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9136 | Customer #23039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9137 | Customer #23040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9138 | Customer #23041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9139 | Customer #23042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9140 | Customer #23043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9141 | Customer #23044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9142 | Customer #23046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9143 | Customer #23047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9144 | Customer #23048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9145 | Customer #23050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9146 | Customer #23052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9147 | Customer #23053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9148 | Customer #23055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9149 | Customer #23056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9150 | Customer #23057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9151 | Customer #23057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9152 | Customer #23058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9153 | Customer #23059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9154 | Customer #23060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9155 | Customer #23062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9156 | Customer #23064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9157 | Customer #23074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9158 | Customer #23075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9159 | Customer #23090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9160 | Customer #23092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9161 | Customer #23093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9162 | Customer #23094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9163 | Customer #23095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9164 | Customer #23096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9165 | Customer #23099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9166 | Customer #23102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9167 | Customer #23103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9168 | Customer #23104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9169 | Customer #23105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9170 | Customer #23107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9171 | Customer #23108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9172 | Customer #23110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9173 | Customer #23115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9174 | Customer #23116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9175 | Customer #23120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9176 | Customer #23123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9177 | Customer #23124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9178 | Customer #23125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9179 | Customer #23126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9180 | Customer #23129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9181 | Customer #23130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9182 | Customer #23132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9183 | Customer #23136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9184 | Customer #23142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9185 | Customer #23145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9186 | Customer #23147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9187 | Customer #23148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9188 | Customer #23149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9189 | Customer #23152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9190 | Customer #23153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9191 | Customer #23154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9192 | Customer #23159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9193 | Customer #23161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9194 | Customer #23163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9195 | Customer #23164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9196 | Customer #23165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9197 | Customer #23166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9198 | Customer #23167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9199 | Customer #23173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9200 | Customer #23176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9201 | Customer #23177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9202 | Customer #23178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9203 | Customer #23179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9204 | Customer #23183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9205 | Customer #23188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9206 | Customer #23189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9207 | Customer #23190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9208 | Customer #23191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9209 | Customer #23192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9210 | Customer #23194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9211 | Customer #23196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9212 | Customer #23197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9213 | Customer #23198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9214 | Customer #23199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9215 | Customer #23200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9216 | Customer #23201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9217 | Customer #23202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9218 | Customer #23203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9219 | Customer #23204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9220 | Customer #23205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9221 | Customer #23208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9222 | Customer #23211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9223 | Customer #23214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9224 | Customer #23217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9225 | Customer #23223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9226 | Customer #23224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9227 | Customer #23225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9228 | Customer #23226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9229 | Customer #23227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9230 | Customer #23228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9231 | Customer #23232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9232 | Customer #23243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9233 | Customer #23247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9234 | Customer #23247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9235 | Customer #23248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9236 | Customer #23256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9237 | Customer #23259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9238 | Customer #23260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9239 | Customer #23261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9240 | Customer #23263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9241 | Customer #23265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9242 | Customer #23269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9243 | Customer #23272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9244 | Customer #23275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9245 | Customer #23277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9246 | Customer #23279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9247 | Customer #23280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9248 | Customer #23286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9249 | Customer #23287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9250 | Customer #23288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9251 | Customer #23289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9252 | Customer #23291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9253 | Customer #23292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9254 | Customer #23293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9255 | Customer #23294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9256 | Customer #23295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9257 | Customer #23296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9258 | Customer #23299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9259 | Customer #23300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9260 | Customer #23301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9261 | Customer #23302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9262 | Customer #23303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9263 | Customer #23304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9264 | Customer #23306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9265 | Customer #23307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9266 | Customer #23310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9267 | Customer #23311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9268 | Customer #23312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9269 | Customer #23313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9270 | Customer #23314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9271 | Customer #23315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9272 | Customer #23317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9273 | Customer #23318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9274 | Customer #23319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9275 | Customer #23321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9276 | Customer #23322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9277 | Customer #23330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9278 | Customer #23334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9279 | Customer #23338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9280 | Customer #23339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9281 | Customer #23340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9282 | Customer #23349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9283 | Customer #23354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9284 | Customer #23356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9285 | Customer #23358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9286 | Customer #23359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9287 | Customer #23361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9288 | Customer #23362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9289 | Customer #23364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9290 | Customer #23366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9291 | Customer #23371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9292 | Customer #23375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9293 | Customer #23377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9294 | Customer #23379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9295 | Customer #23381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9296 | Customer #23382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9297 | Customer #23383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9298 | Customer #23385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9299 | Customer #23388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9300 | Customer #23389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9301 | Customer #23390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9302 | Customer #23393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9303 | Customer #23394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9304 | Customer #23395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9305 | Customer #23396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9306 | Customer #23397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9307 | Customer #23399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9308 | Customer #23402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9309 | Customer #23403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9310 | Customer #23404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9311 | Customer #23405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9312 | Customer #23407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9313 | Customer #23408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9314 | Customer #23410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9315 | Customer #23412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9316 | Customer #23413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9317 | Customer #23414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9318 | Customer #23417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9319 | Customer #23417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9320 | Customer #23423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9321 | Customer #23424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9322 | Customer #23430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9323 | Customer #23431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9324 | Customer #23432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9325 | Customer #23433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9326 | Customer #23436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9327 | Customer #23438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9328 | Customer #23440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9329 | Customer #23441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9330 | Customer #23442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9331 | Customer #23443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9332 | Customer #23449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9333 | Customer #23451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9334 | Customer #23460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9335 | Customer #23461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9336 | Customer #23462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9337 | Customer #23464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9338 | Customer #23465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9339 | Customer #23466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9340 | Customer #23467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9341 | Customer #23469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9342 | Customer #23473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9343 | Customer #23474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9344 | Customer #23476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9345 | Customer #23487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9346 | Customer #23490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9347 | Customer #23493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9348 | Customer #23494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9349 | Customer #23502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9350 | Customer #23503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9351 | Customer #23505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9352 | Customer #23506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9353 | Customer #23507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9354 | Customer #23508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9355 | Customer #23516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9356 | Customer #23552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9357 | Customer #23553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9358 | Customer #23556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9359 | Customer #23558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9360 | Customer #23559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9361 | Customer #23560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9362 | Customer #23567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9363 | Customer #23569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9364 | Customer #23570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9365 | Customer #23571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9366 | Customer #23572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9367 | Customer #23573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9368 | Customer #23574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9369 | Customer #23575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9370 | Customer #23577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9371 | Customer #23579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9372 | Customer #23580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9373 | Customer #23581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9374 | Customer #23582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9375 | Customer #23584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9376 | Customer #23585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9377 | Customer #23586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9378 | Customer #23590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9379 | Customer #23593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9380 | Customer #23595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9381 | Customer #23598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9382 | Customer #23599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9383 | Customer #23641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9384 | Customer #23643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9385 | Customer #23644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9386 | Customer #23645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9387 | Customer #23647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9388 | Customer #23652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9389 | Customer #23653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9390 | Customer #23654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9391 | Customer #23656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9392 | Customer #23659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9393 | Customer #23660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9394 | Customer #23661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9395 | Customer #23663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9396 | Customer #23667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9397 | Customer #23676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9398 | Customer #23677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9399 | Customer #23678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9400 | Customer #23679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9401 | Customer #23680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9402 | Customer #23693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9403 | Customer #23694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9404 | Customer #23695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9405 | Customer #23696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9406 | Customer #23698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9407 | Customer #23704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9408 | Customer #23705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9409 | Customer #23706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9410 | Customer #23707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9411 | Customer #23713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9412 | Customer #23724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9413 | Customer #23735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9414 | Customer #23737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9415 | Customer #23739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9416 | Customer #23740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9417 | Customer #23743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9418 | Customer #23745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9419 | Customer #23746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9420 | Customer #23747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9421 | Customer #23753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9422 | Customer #23755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9423 | Customer #23756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9424 | Customer #23757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9425 | Customer #23758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9426 | Customer #23763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9427 | Customer #23764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9428 | Customer #23765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9429 | Customer #23766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9430 | Customer #23767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9431 | Customer #23768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9432 | Customer #23772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9433 | Customer #23774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9434 | Customer #23776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9435 | Customer #23779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9436 | Customer #23788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9437 | Customer #23789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9438 | Customer #23799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9439 | Customer #23801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9440 | Customer #23805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9441 | Customer #23812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9442 | Customer #23813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9443 | Customer #23814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9444 | Customer #23815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9445 | Customer #23817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9446 | Customer #23822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9447 | Customer #23823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9448 | Customer #23825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9449 | Customer #23826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9450 | Customer #23827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9451 | Customer #23829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9452 | Customer #23830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9453 | Customer #23833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9454 | Customer #23836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9455 | Customer #23839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9456 | Customer #23840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9457 | Customer #23843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9458 | Customer #23844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9459 | Customer #23845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9460 | Customer #23846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9461 | Customer #23848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9462 | Customer #23851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9463 | Customer #23852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9464 | Customer #23854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9465 | Customer #23857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9466 | Customer #23858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9467 | Customer #23859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9468 | Customer #23860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9469 | Customer #23864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9470 | Customer #23874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9471 | Customer #23877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9472 | Customer #23878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9473 | Customer #23880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9474 | Customer #23881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9475 | Customer #23882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9476 | Customer #23883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9477 | Customer #23885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9478 | Customer #23886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9479 | Customer #23887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9480 | Customer #23888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9481 | Customer #23890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9482 | Customer #23891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9483 | Customer #23892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9484 | Customer #23893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9485 | Customer #23895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9486 | Customer #23898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9487 | Customer #23900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9488 | Customer #23904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9489 | Customer #23905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9490 | Customer #23907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9491 | Customer #23908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9492 | Customer #23911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9493 | Customer #23913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9494 | Customer #23914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9495 | Customer #23918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9496 | Customer #23919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9497 | Customer #23920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9498 | Customer #23921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9499 | Customer #23922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9500 | Customer #23928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9501 | Customer #23929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9502 | Customer #23930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9503 | Customer #23931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9504 | Customer #23931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9505 | Customer #23935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9506 | Customer #23936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9507 | Customer #23938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9508 | Customer #23939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9509 | Customer #23941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9510 | Customer #23943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9511 | Customer #23944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9512 | Customer #23945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9513 | Customer #23946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9514 | Customer #23947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9515 | Customer #23950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9516 | Customer #23952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9517 | Customer #23955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9518 | Customer #23957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9519 | Customer #23958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9520 | Customer #23959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9521 | Customer #23972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9522 | Customer #23974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9523 | Customer #23977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9524 | Customer #23979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9525 | Customer #23980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9526 | Customer #23989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9527 | Customer #23990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9528 | Customer #23992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9529 | Customer #23993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9530 | Customer #23997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9531 | Customer #23999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9532 | Customer #24000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9533 | Customer #24003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9534 | Customer #24005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9535 | Customer #24006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9536 | Customer #24007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9537 | Customer #24007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9538 | Customer #24007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9539 | Customer #24008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9540 | Customer #24009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9541 | Customer #24013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9542 | Customer #24018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9543 | Customer #24020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9544 | Customer #24022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9545 | Customer #24023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9546 | Customer #24024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9547 | Customer #24027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9548 | Customer #24028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9549 | Customer #24029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9550 | Customer #24030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9551 | Customer #24031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9552 | Customer #24032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9553 | Customer #24037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9554 | Customer #24040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9555 | Customer #24041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9556 | Customer #24041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9557 | Customer #24045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9558 | Customer #24046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9559 | Customer #24047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9560 | Customer #24048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9561 | Customer #24049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9562 | Customer #24050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9563 | Customer #24062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9564 | Customer #24063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9565 | Customer #24064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9566 | Customer #24067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9567 | Customer #24068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9568 | Customer #24069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9569 | Customer #24074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9570 | Customer #24084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9571 | Customer #24085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9572 | Customer #24092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9573 | Customer #24093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9574 | Customer #24099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9575 | Customer #24100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9576 | Customer #24101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9577 | Customer #24105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9578 | Customer #24107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9579 | Customer #24108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9580 | Customer #24109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9581 | Customer #24110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9582 | Customer #24113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9583 | Customer #24117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9584 | Customer #24121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9585 | Customer #24124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9586 | Customer #24125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9587 | Customer #24126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9588 | Customer #24127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9589 | Customer #24128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9590 | Customer #24129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9591 | Customer #24130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9592 | Customer #24131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9593 | Customer #24132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9594 | Customer #24133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9595 | Customer #24135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9596 | Customer #24136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9597 | Customer #24137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9598 | Customer #24138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9599 | Customer #24148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9600 | Customer #24150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9601 | Customer #24152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9602 | Customer #24153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9603 | Customer #24157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9604 | Customer #24159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9605 | Customer #24160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9606 | Customer #24161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9607 | Customer #24163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9608 | Customer #24167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9609 | Customer #24168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9610 | Customer #24169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9611 | Customer #24171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9612 | Customer #24176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9613 | Customer #24177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9614 | Customer #24178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9615 | Customer #24180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9616 | Customer #24181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9617 | Customer #24184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9618 | Customer #24187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9619 | Customer #24188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9620 | Customer #24190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9621 | Customer #24191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9622 | Customer #24198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9623 | Customer #24199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9624 | Customer #24203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9625 | Customer #24204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9626 | Customer #24205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9627 | Customer #24206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9628 | Customer #24207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9629 | Customer #24209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9630 | Customer #24211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9631 | Customer #24212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9632 | Customer #24213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9633 | Customer #24214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9634 | Customer #24215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9635 | Customer #24216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9636 | Customer #24217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9637 | Customer #24218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9638 | Customer #24220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9639 | Customer #24221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9640 | Customer #24222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9641 | Customer #24226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9642 | Customer #24227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9643 | Customer #24228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9644 | Customer #24230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9645 | Customer #24232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9646 | Customer #24233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9647 | Customer #24236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9648 | Customer #24237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9649 | Customer #24255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9650 | Customer #24256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9651 | Customer #24258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9652 | Customer #24259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9653 | Customer #24260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9654 | Customer #24261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9655 | Customer #24262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9656 | Customer #24263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9657 | Customer #24266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9658 | Customer #24272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9659 | Customer #24273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9660 | Customer #24274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9661 | Customer #24275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9662 | Customer #24276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9663 | Customer #24277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9664 | Customer #24278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9665 | Customer #24281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9666 | Customer #24282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9667 | Customer #24287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9668 | Customer #24292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9669 | Customer #24294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9670 | Customer #24298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9671 | Customer #24301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9672 | Customer #24304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9673 | Customer #24305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9674 | Customer #24305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9675 | Customer #24311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9676 | Customer #24314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9677 | Customer #24338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9678 | Customer #24347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9679 | Customer #24349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9680 | Customer #24350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9681 | Customer #24351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9682 | Customer #24352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9683 | Customer #24353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9684 | Customer #24354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9685 | Customer #24359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9686 | Customer #24359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9687 | Customer #24361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9688 | Customer #24363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9689 | Customer #24364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9690 | Customer #24371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9691 | Customer #24376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9692 | Customer #24389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9693 | Customer #24393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9694 | Customer #24395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9695 | Customer #24398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9696 | Customer #24401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9697 | Customer #24402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9698 | Customer #24403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9699 | Customer #24404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9700 | Customer #24407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9701 | Customer #24409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9702 | Customer #24410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9703 | Customer #24412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9704 | Customer #24416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9705 | Customer #24418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9706 | Customer #24426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9707 | Customer #24427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9708 | Customer #24427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9709 | Customer #24429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9710 | Customer #24430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9711 | Customer #24433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9712 | Customer #24434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9713 | Customer #24435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9714 | Customer #24437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9715 | Customer #24438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9716 | Customer #24441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9717 | Customer #24442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9718 | Customer #24443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9719 | Customer #24451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9720 | Customer #24452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9721 | Customer #24457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9722 | Customer #24458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9723 | Customer #24461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9724 | Customer #24462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9725 | Customer #24465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9726 | Customer #24467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9727 | Customer #24469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9728 | Customer #24470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9729 | Customer #24471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9730 | Customer #24474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9731 | Customer #24476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9732 | Customer #24479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9733 | Customer #24480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9734 | Customer #24484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9735 | Customer #24487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9736 | Customer #24488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9737 | Customer #24489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9738 | Customer #24493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9739 | Customer #24494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9740 | Customer #24495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9741 | Customer #24496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9742 | Customer #24516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9743 | Customer #24517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9744 | Customer #24521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9745 | Customer #24524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9746 | Customer #24525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9747 | Customer #24529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9748 | Customer #24530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9749 | Customer #24534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9750 | Customer #24537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9751 | Customer #24540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9752 | Customer #24544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9753 | Customer #24545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9754 | Customer #24546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9755 | Customer #24547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9756 | Customer #24548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9757 | Customer #24549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9758 | Customer #24551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9759 | Customer #24556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9760 | Customer #24566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9761 | Customer #24572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9762 | Customer #24577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9763 | Customer #24580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9764 | Customer #24584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9765 | Customer #24585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9766 | Customer #24586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9767 | Customer #24600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9768 | Customer #24602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9769 | Customer #24606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9770 | Customer #24609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9771 | Customer #24610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9772 | Customer #24615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9773 | Customer #24616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9774 | Customer #24625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9775 | Customer #24636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9776 | Customer #24637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9777 | Customer #24639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9778 | Customer #24640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9779 | Customer #24642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9780 | Customer #24643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9781 | Customer #24644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9782 | Customer #24647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9783 | Customer #24648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9784 | Customer #24650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9785 | Customer #24651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9786 | Customer #24652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9787 | Customer #24655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9788 | Customer #24656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9789 | Customer #24658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9790 | Customer #24659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9791 | Customer #24664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9792 | Customer #24666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9793 | Customer #24669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9794 | Customer #24671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9795 | Customer #24675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9796 | Customer #24677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9797 | Customer #24678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9798 | Customer #24680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9799 | Customer #24685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9800 | Customer #24689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9801 | Customer #24690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9802 | Customer #24692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9803 | Customer #24693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9804 | Customer #24694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9805 | Customer #24697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9806 | Customer #24698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9807 | Customer #24701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9808 | Customer #24703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9809 | Customer #24706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9810 | Customer #24707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9811 | Customer #24708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9812 | Customer #24710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9813 | Customer #24713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9814 | Customer #24715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9815 | Customer #24716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9816 | Customer #24717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9817 | Customer #24718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9818 | Customer #24719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9819 | Customer #24720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9820 | Customer #24721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9821 | Customer #24722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9822 | Customer #24723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9823 | Customer #24724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9824 | Customer #24728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9825 | Customer #24730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9826 | Customer #24741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9827 | Customer #24743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9828 | Customer #24744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9829 | Customer #24746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9830 | Customer #24749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9831 | Customer #24751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9832 | Customer #24752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9833 | Customer #24754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9834 | Customer #24758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9835 | Customer #24773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9836 | Customer #24778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9837 | Customer #24780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9838 | Customer #24788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9839 | Customer #24797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9840 | Customer #24798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9841 | Customer #24799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9842 | Customer #24804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9843 | Customer #24806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9844 | Customer #24812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9845 | Customer #24813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9846 | Customer #24814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9847 | Customer #24815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9848 | Customer #24816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9849 | Customer #24818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9850 | Customer #24821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9851 | Customer #24835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9852 | Customer #24844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9853 | Customer #24845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9854 | Customer #24846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9855 | Customer #24847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9856 | Customer #24848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9857 | Customer #24849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9858 | Customer #24850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9859 | Customer #24851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9860 | Customer #24852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9861 | Customer #24855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9862 | Customer #24856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9863 | Customer #24858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9864 | Customer #24859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9865 | Customer #24860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9866 | Customer #24861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9867 | Customer #24864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9868 | Customer #24866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9869 | Customer #24867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9870 | Customer #24868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9871 | Customer #24869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9872 | Customer #24870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9873 | Customer #24871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9874 | Customer #24873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9875 | Customer #24874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9876 | Customer #24875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9877 | Customer #24876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9878 | Customer #24877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9879 | Customer #24878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9880 | Customer #24880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9881 | Customer #24882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9882 | Customer #24883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9883 | Customer #24885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9884 | Customer #24886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9885 | Customer #24888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9886 | Customer #24889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9887 | Customer #24890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9888 | Customer #24891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9889 | Customer #24893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9890 | Customer #24896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9891 | Customer #24897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9892 | Customer #24898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9893 | Customer #24899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9894 | Customer #24901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9895 | Customer #24902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9896 | Customer #24903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9897 | Customer #24905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9898 | Customer #24907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9899 | Customer #24909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9900 | Customer #24911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9901 | Customer #24912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9902 | Customer #24914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9903 | Customer #24915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9904 | Customer #24916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9905 | Customer #24918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9906 | Customer #24919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9907 | Customer #24921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9908 | Customer #24922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9909 | Customer #24924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9910 | Customer #24926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9911 | Customer #24927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9912 | Customer #24930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9913 | Customer #24933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9914 | Customer #24935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9915 | Customer #24937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9916 | Customer #24938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9917 | Customer #24944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9918 | Customer #24945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9919 | Customer #24946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9920 | Customer #24950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9921 | Customer #24951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9922 | Customer #24954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9923 | Customer #24956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9924 | Customer #24957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9925 | Customer #24959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9926 | Customer #24960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9927 | Customer #24961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9928 | Customer #24962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9929 | Customer #24968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9930 | Customer #24969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9931 | Customer #24970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9932 | Customer #24971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9933 | Customer #24972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9934 | Customer #24974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9935 | Customer #24975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9936 | Customer #24976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9937 | Customer #24979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9938 | Customer #24980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9939 | Customer #24984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9940 | Customer #24988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9941 | Customer #24989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9942 | Customer #24990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.9943 | Customer #24993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9944 | Customer #24994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9945 | Customer #24997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9946 | Customer #24998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9947 | Customer #24999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9948 | Customer #25004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9949 | Customer #25006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9950 | Customer #25007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9951 | Customer #25009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9952 | Customer #25010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9953 | Customer #25019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9954 | Customer #25021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9955 | Customer #25025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9956 | Customer #25026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9957 | Customer #25027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9958 | Customer #25028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9959 | Customer #25029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9960 | Customer #25030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9961 | Customer #25031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9962 | Customer #25032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9963 | Customer #25035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9964 | Customer #25036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9965 | Customer #25038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9966 | Customer #25039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9967 | Customer #25040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9968 | Customer #25041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9969 | Customer #25042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9970 | Customer #25044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9971 | Customer #25045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9972 | Customer #25046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9973 | Customer #25048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9974 | Customer #25049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9975 | Customer #25050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9976 | Customer #25055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9977 | Customer #25056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9978 | Customer #25057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9979 | Customer #25058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9980 | Customer #25059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9981 | Customer #25062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9982 | Customer #25063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9983 | Customer #25064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9984 | Customer #25067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9985 | Customer #25068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9986 | Customer #25069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9987 | Customer #25075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9988 | Customer #25080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9989 | Customer #25082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9990 | Customer #25086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9991 | Customer #25087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9992 | Customer #25088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9993 | Customer #25090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9994 | Customer #25092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9995 | Customer #25095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9996 | Customer #25108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9997 | Customer #25109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9998 | Customer #25110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.9999 | Customer #25112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10000 | Customer #25113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10001 | Customer #25114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10002 | Customer #25115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10003 | Customer #25116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10004 | Customer #25117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10005 | Customer #25118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10006 | Customer #25119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10007 | Customer #25120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10008 | Customer #25126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10009 | Customer #25128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10010 | Customer #25129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10011 | Customer #25132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10012 | Customer #25136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10013 | Customer #25138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10014 | Customer #25139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10015 | Customer #25140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10016 | Customer #25141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10017 | Customer #25144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10018 | Customer #25145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10019 | Customer #25149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10020 | Customer #25150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10021 | Customer #25151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10022 | Customer #25160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10023 | Customer #25161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10024 | Customer #25170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10025 | Customer #25171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10026 | Customer #25172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10027 | Customer #25173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10028 | Customer #25182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10029 | Customer #25186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10030 | Customer #25191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10031 | Customer #25192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10032 | Customer #25193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10033 | Customer #25194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10034 | Customer #25195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10035 | Customer #25196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10036 | Customer #25197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10037 | Customer #25199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10038 | Customer #25207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10039 | Customer #25208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10040 | Customer #25209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10041 | Customer #25210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10042 | Customer #25211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10043 | Customer #25212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10044 | Customer #25214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10045 | Customer #25216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10046 | Customer #25219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10047 | Customer #25220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10048 | Customer #25224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10049 | Customer #25225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10050 | Customer #25226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10051 | Customer #25227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10052 | Customer #25228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10053 | Customer #25229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10054 | Customer #25230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10055 | Customer #25231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10056 | Customer #25233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10057 | Customer #25239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10058 | Customer #25240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10059 | Customer #25241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10060 | Customer #25242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10061 | Customer #25243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10062 | Customer #25244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10063 | Customer #25245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10064 | Customer #25246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10065 | Customer #25247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10066 | Customer #25248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10067 | Customer #25250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10068 | Customer #25251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10069 | Customer #25252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10070 | Customer #25253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10071 | Customer #25255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10072 | Customer #25257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10073 | Customer #25260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10074 | Customer #25261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10075 | Customer #25263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10076 | Customer #25264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10077 | Customer #25265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10078 | Customer #25267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10079 | Customer #25272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10080 | Customer #25273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10081 | Customer #25274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10082 | Customer #25276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10083 | Customer #25279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10084 | Customer #25280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10085 | Customer #25281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10086 | Customer #25285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10087 | Customer #25287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10088 | Customer #25291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10089 | Customer #25292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10090 | Customer #25293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10091 | Customer #25294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10092 | Customer #25295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10093 | Customer #25297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10094 | Customer #25298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10095 | Customer #25299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10096 | Customer #25300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10097 | Customer #25301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10098 | Customer #25305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10099 | Customer #25307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10100 | Customer #25308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10101 | Customer #25309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10102 | Customer #25311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10103 | Customer #25314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10104 | Customer #25315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10105 | Customer #25316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10106 | Customer #25317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10107 | Customer #25322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10108 | Customer #25323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10109 | Customer #25324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10110 | Customer #25326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10111 | Customer #25330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10112 | Customer #25332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10113 | Customer #25344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10114 | Customer #25345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10115 | Customer #25346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10116 | Customer #25347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10117 | Customer #25349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10118 | Customer #25350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10119 | Customer #25351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10120 | Customer #25352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10121 | Customer #25353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10122 | Customer #25354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10123 | Customer #25355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10124 | Customer #25356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10125 | Customer #25357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10126 | Customer #25361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10127 | Customer #25364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10128 | Customer #25365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10129 | Customer #25366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10130 | Customer #25369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10131 | Customer #25377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10132 | Customer #25380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10133 | Customer #25381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10134 | Customer #25382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10135 | Customer #25383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10136 | Customer #25384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10137 | Customer #25385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10138 | Customer #25386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10139 | Customer #25387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10140 | Customer #25388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10141 | Customer #25392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10142 | Customer #25393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10143 | Customer #25394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10144 | Customer #25395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10145 | Customer #25396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10146 | Customer #25398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10147 | Customer #25399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10148 | Customer #25400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10149 | Customer #25404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10150 | Customer #25405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10151 | Customer #25407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10152 | Customer #25408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10153 | Customer #25409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10154 | Customer #25410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10155 | Customer #25413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10156 | Customer #25414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10157 | Customer #25417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10158 | Customer #25424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10159 | Customer #25427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10160 | Customer #25430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10161 | Customer #25431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10162 | Customer #25432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10163 | Customer #25433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10164 | Customer #25435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10165 | Customer #25436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10166 | Customer #25437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10167 | Customer #25438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10168 | Customer #25439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10169 | Customer #25442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10170 | Customer #25445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10171 | Customer #25446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10172 | Customer #25450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10173 | Customer #25451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10174 | Customer #25452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10175 | Customer #25453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10176 | Customer #25454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10177 | Customer #25458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10178 | Customer #25459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10179 | Customer #25460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10180 | Customer #25465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10181 | Customer #25467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10182 | Customer #25472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10183 | Customer #25474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10184 | Customer #25476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10185 | Customer #25480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10186 | Customer #25481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10187 | Customer #25489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10188 | Customer #25490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10189 | Customer #25491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10190 | Customer #25494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10191 | Customer #25495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10192 | Customer #25496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10193 | Customer #25499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10194 | Customer #25506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10195 | Customer #25509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10196 | Customer #25510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10197 | Customer #25512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10198 | Customer #25513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10199 | Customer #25514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10200 | Customer #25517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10201 | Customer #25518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10202 | Customer #25519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10203 | Customer #25521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10204 | Customer #25522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10205 | Customer #25523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10206 | Customer #25525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10207 | Customer #25526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10208 | Customer #25543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10209 | Customer #25545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10210 | Customer #25546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10211 | Customer #25547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10212 | Customer #25549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10213 | Customer #25550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10214 | Customer #25555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10215 | Customer #25556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10216 | Customer #25557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10217 | Customer #25558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10218 | Customer #25559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10219 | Customer #25561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10220 | Customer #25562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10221 | Customer #25563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10222 | Customer #25566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10223 | Customer #25567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10224 | Customer #25570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10225 | Customer #25571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10226 | Customer #25572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10227 | Customer #25574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10228 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10229 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10230 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10231 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10232 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10233 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10234 | Customer #25575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10235 | Customer #25576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10236 | Customer #25579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10237 | Customer #25580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10238 | Customer #25583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10239 | Customer #25599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10240 | Customer #25605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10241 | Customer #25606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10242 | Customer #25606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10243 | Customer #25614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10244 | Customer #25630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10245 | Customer #25631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10246 | Customer #25634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10247 | Customer #25636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10248 | Customer #25637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10249 | Customer #25639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10250 | Customer #25640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10251 | Customer #25644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10252 | Customer #25645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10253 | Customer #25646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10254 | Customer #25648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10255 | Customer #25649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10256 | Customer #25650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10257 | Customer #25651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10258 | Customer #25653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10259 | Customer #25654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10260 | Customer #25655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10261 | Customer #25657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10262 | Customer #25659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10263 | Customer #25661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10264 | Customer #25662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10265 | Customer #25664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10266 | Customer #25672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10267 | Customer #25673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10268 | Customer #25674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10269 | Customer #25675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10270 | Customer #25680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10271 | Customer #25687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10272 | Customer #25688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10273 | Customer #25689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10274 | Customer #25690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10275 | Customer #25691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10276 | Customer #25695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10277 | Customer #25695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10278 | Customer #25696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10279 | Customer #25697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10280 | Customer #25698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10281 | Customer #25704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10282 | Customer #25705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10283 | Customer #25706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10284 | Customer #25708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10285 | Customer #25710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10286 | Customer #25711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10287 | Customer #25729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10288 | Customer #25754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10289 | Customer #25763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10290 | Customer #25775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10291 | Customer #25785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10292 | Customer #25796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10293 | Customer #25801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10294 | Customer #25802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10295 | Customer #25806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10296 | Customer #25807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10297 | Customer #25808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10298 | Customer #25812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10299 | Customer #25812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10300 | Customer #25813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10301 | Customer #25814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10302 | Customer #25815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10303 | Customer #25816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10304 | Customer #25817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10305 | Customer #25818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10306 | Customer #25824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10307 | Customer #25827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10308 | Customer #25838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10309 | Customer #25839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10310 | Customer #25840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10311 | Customer #25843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10312 | Customer #25844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10313 | Customer #25849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10314 | Customer #25854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10315 | Customer #25855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10316 | Customer #25856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10317 | Customer #25857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10318 | Customer #25860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10319 | Customer #25866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10320 | Customer #25869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10321 | Customer #25874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10322 | Customer #25876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10323 | Customer #25878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10324 | Customer #25879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10325 | Customer #25880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10326 | Customer #25883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10327 | Customer #25884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10328 | Customer #25890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10329 | Customer #25902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10330 | Customer #25903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10331 | Customer #25904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10332 | Customer #25907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10333 | Customer #25908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10334 | Customer #25909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10335 | Customer #25910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10336 | Customer #25912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10337 | Customer #25916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10338 | Customer #25918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10339 | Customer #25921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10340 | Customer #25926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10341 | Customer #25928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10342 | Customer #25929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10343 | Customer #25930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10344 | Customer #25932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10345 | Customer #25935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10346 | Customer #25937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10347 | Customer #25940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10348 | Customer #25942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10349 | Customer #25945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10350 | Customer #25947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10351 | Customer #25953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10352 | Customer #25955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10353 | Customer #25956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10354 | Customer #25958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10355 | Customer #25958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10356 | Customer #25959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10357 | Customer #25960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10358 | Customer #25961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10359 | Customer #25963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10360 | Customer #25964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10361 | Customer #25965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10362 | Customer #25968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10363 | Customer #25969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10364 | Customer #25973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10365 | Customer #25976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10366 | Customer #25977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10367 | Customer #25982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10368 | Customer #25983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10369 | Customer #25985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10370 | Customer #25986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10371 | Customer #25987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10372 | Customer #25989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10373 | Customer #25990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10374 | Customer #25991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10375 | Customer #25994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10376 | Customer #25996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10377 | Customer #25997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10378 | Customer #25999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10379 | Customer #26000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10380 | Customer #26003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10381 | Customer #26004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10382 | Customer #26005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10383 | Customer #26007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10384 | Customer #26008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10385 | Customer #26011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10386 | Customer #26012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10387 | Customer #26013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10388 | Customer #26015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10389 | Customer #26017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10390 | Customer #26020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10391 | Customer #26021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10392 | Customer #26022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10393 | Customer #26024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10394 | Customer #26028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10395 | Customer #26031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10396 | Customer #26041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10397 | Customer #26043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10398 | Customer #26045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10399 | Customer #26046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10400 | Customer #26047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10401 | Customer #26048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10402 | Customer #26061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10403 | Customer #26063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10404 | Customer #26064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10405 | Customer #26066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10406 | Customer #26070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10407 | Customer #26071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10408 | Customer #26076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10409 | Customer #26077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10410 | Customer #26079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10411 | Customer #26081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10412 | Customer #26082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10413 | Customer #26090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10414 | Customer #26091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10415 | Customer #26092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10416 | Customer #26093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10417 | Customer #26094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10418 | Customer #26100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10419 | Customer #26102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10420 | Customer #26103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10421 | Customer #26118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10422 | Customer #26121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10423 | Customer #26126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10424 | Customer #26129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10425 | Customer #26131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10426 | Customer #26132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10427 | Customer #26137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10428 | Customer #26138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10429 | Customer #26144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10430 | Customer #26145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10431 | Customer #26146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10432 | Customer #26147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10433 | Customer #26149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10434 | Customer #26151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10435 | Customer #26153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10436 | Customer #26155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10437 | Customer #26157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10438 | Customer #26158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10439 | Customer #26160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10440 | Customer #26165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10441 | Customer #26166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10442 | Customer #26168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10443 | Customer #26169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10444 | Customer #26173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10445 | Customer #26174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10446 | Customer #26174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10447 | Customer #26175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10448 | Customer #26177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10449 | Customer #26178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10450 | Customer #26185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10451 | Customer #26186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10452 | Customer #26187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10453 | Customer #26189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10454 | Customer #26190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10455 | Customer #26191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10456 | Customer #26193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10457 | Customer #26199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10458 | Customer #26201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10459 | Customer #26208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10460 | Customer #26210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10461 | Customer #26213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10462 | Customer #26214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10463 | Customer #26215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10464 | Customer #26216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10465 | Customer #26225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10466 | Customer #26226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10467 | Customer #26227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10468 | Customer #26228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10469 | Customer #26229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10470 | Customer #26230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10471 | Customer #26232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10472 | Customer #26233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10473 | Customer #26234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10474 | Customer #26235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10475 | Customer #26237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10476 | Customer #26239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10477 | Customer #26244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10478 | Customer #26249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10479 | Customer #26252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10480 | Customer #26253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10481 | Customer #26255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10482 | Customer #26256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10483 | Customer #26268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10484 | Customer #26269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10485 | Customer #26270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10486 | Customer #26271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10487 | Customer #26273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10488 | Customer #26274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10489 | Customer #26279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10490 | Customer #26279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10491 | Customer #26280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10492 | Customer #26284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10493 | Customer #26285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10494 | Customer #26286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10495 | Customer #26288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10496 | Customer #26289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10497 | Customer #26292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10498 | Customer #26295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10499 | Customer #26296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10500 | Customer #26298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10501 | Customer #26303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10502 | Customer #26304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10503 | Customer #26305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10504 | Customer #26306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10505 | Customer #26306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10506 | Customer #26309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10507 | Customer #26310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10508 | Customer #26314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10509 | Customer #26315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10510 | Customer #26323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10511 | Customer #26324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10512 | Customer #26327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10513 | Customer #26328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10514 | Customer #26342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10515 | Customer #26343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10516 | Customer #26346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10517 | Customer #26347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10518 | Customer #26348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10519 | Customer #26359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10520 | Customer #26361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10521 | Customer #26362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10522 | Customer #26365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10523 | Customer #26366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10524 | Customer #26367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10525 | Customer #26368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10526 | Customer #26371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10527 | Customer #26372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10528 | Customer #26374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10529 | Customer #26375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10530 | Customer #26376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10531 | Customer #26377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10532 | Customer #26381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10533 | Customer #26383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10534 | Customer #26384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10535 | Customer #26385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10536 | Customer #26387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10537 | Customer #26388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10538 | Customer #26390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10539 | Customer #26391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10540 | Customer #26392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10541 | Customer #26393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10542 | Customer #26394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10543 | Customer #26395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10544 | Customer #26396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10545 | Customer #26400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10546 | Customer #26402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10547 | Customer #26403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10548 | Customer #26407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10549 | Customer #26411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10550 | Customer #26413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10551 | Customer #26414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10552 | Customer #26418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10553 | Customer #26421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10554 | Customer #26427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10555 | Customer #26437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10556 | Customer #26447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10557 | Customer #26448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10558 | Customer #26449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10559 | Customer #26451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10560 | Customer #26455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10561 | Customer #26456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10562 | Customer #26460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10563 | Customer #26461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10564 | Customer #26462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10565 | Customer #26463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10566 | Customer #26464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10567 | Customer #26465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10568 | Customer #26472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10569 | Customer #26473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10570 | Customer #26474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10571 | Customer #26475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10572 | Customer #26481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10573 | Customer #26486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10574 | Customer #26487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10575 | Customer #26488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10576 | Customer #26489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10577 | Customer #26492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10578 | Customer #26500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10579 | Customer #26508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10580 | Customer #26509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10581 | Customer #26511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10582 | Customer #26513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10583 | Customer #26514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10584 | Customer #26515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10585 | Customer #26520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10586 | Customer #26523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10587 | Customer #26528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10588 | Customer #26539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10589 | Customer #26540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10590 | Customer #26543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10591 | Customer #26545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10592 | Customer #26547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10593 | Customer #26549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10594 | Customer #26550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10595 | Customer #26553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10596 | Customer #26555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10597 | Customer #26557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10598 | Customer #26559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10599 | Customer #26561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10600 | Customer #26563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10601 | Customer #26565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10602 | Customer #26567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10603 | Customer #26568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10604 | Customer #26571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10605 | Customer #26572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10606 | Customer #26573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10607 | Customer #26576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10608 | Customer #26579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10609 | Customer #26585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10610 | Customer #26587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10611 | Customer #26589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10612 | Customer #26589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10613 | Customer #26593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10614 | Customer #26596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10615 | Customer #26600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10616 | Customer #26603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10617 | Customer #26605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10618 | Customer #26609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10619 | Customer #26612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10620 | Customer #26612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10621 | Customer #26612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10622 | Customer #26613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10623 | Customer #26615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10624 | Customer #26617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10625 | Customer #26618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10626 | Customer #26621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10627 | Customer #26624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10628 | Customer #26625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10629 | Customer #26626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10630 | Customer #26630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10631 | Customer #26633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10632 | Customer #26634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10633 | Customer #26635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10634 | Customer #26636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10635 | Customer #26644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10636 | Customer #26647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10637 | Customer #26648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10638 | Customer #26649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10639 | Customer #26650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10640 | Customer #26651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10641 | Customer #26652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10642 | Customer #26656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10643 | Customer #26658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10644 | Customer #26660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10645 | Customer #26664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10646 | Customer #26666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10647 | Customer #26667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10648 | Customer #26668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10649 | Customer #26669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10650 | Customer #26670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10651 | Customer #26671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10652 | Customer #26672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10653 | Customer #26676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10654 | Customer #26677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10655 | Customer #26678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10656 | Customer #26680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10657 | Customer #26681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10658 | Customer #26682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10659 | Customer #26683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10660 | Customer #26684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10661 | Customer #26687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10662 | Customer #26691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10663 | Customer #26692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10664 | Customer #26694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10665 | Customer #26698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10666 | Customer #26699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10667 | Customer #26700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10668 | Customer #26702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10669 | Customer #26706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10670 | Customer #26707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10671 | Customer #26715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10672 | Customer #26716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10673 | Customer #26717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10674 | Customer #26719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10675 | Customer #26721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10676 | Customer #26722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10677 | Customer #26724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10678 | Customer #26725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10679 | Customer #26727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10680 | Customer #26729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10681 | Customer #26730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10682 | Customer #26734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10683 | Customer #26737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10684 | Customer #26738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10685 | Customer #26739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10686 | Customer #26742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10687 | Customer #26744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10688 | Customer #26750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10689 | Customer #26751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10690 | Customer #26759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10691 | Customer #26760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10692 | Customer #26763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10693 | Customer #26767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10694 | Customer #26768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10695 | Customer #26769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10696 | Customer #26774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10697 | Customer #26776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10698 | Customer #26778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10699 | Customer #26779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10700 | Customer #26780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10701 | Customer #26783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10702 | Customer #26788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10703 | Customer #26793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10704 | Customer #26796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10705 | Customer #26798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10706 | Customer #26806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10707 | Customer #26811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10708 | Customer #26847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10709 | Customer #26848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10710 | Customer #26850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10711 | Customer #26852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10712 | Customer #26853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10713 | Customer #26858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10714 | Customer #26860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10715 | Customer #26862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10716 | Customer #26863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10717 | Customer #26865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10718 | Customer #26866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10719 | Customer #26869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10720 | Customer #26870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10721 | Customer #26873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10722 | Customer #26876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10723 | Customer #26877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10724 | Customer #26880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10725 | Customer #26883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10726 | Customer #26886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10727 | Customer #26887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10728 | Customer #26894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10729 | Customer #26896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10730 | Customer #26897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10731 | Customer #26898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10732 | Customer #26900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10733 | Customer #26901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10734 | Customer #26902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10735 | Customer #26903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10736 | Customer #26904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10737 | Customer #26905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10738 | Customer #26909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10739 | Customer #26910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10740 | Customer #26911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10741 | Customer #26912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10742 | Customer #26913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10743 | Customer #26914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10744 | Customer #26915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10745 | Customer #26916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10746 | Customer #26917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10747 | Customer #26919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10748 | Customer #26921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10749 | Customer #26922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10750 | Customer #26922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10751 | Customer #26923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10752 | Customer #26924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10753 | Customer #26925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10754 | Customer #26926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10755 | Customer #26934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10756 | Customer #26945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10757 | Customer #26946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10758 | Customer #26947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10759 | Customer #26954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10760 | Customer #26955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10761 | Customer #26957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10762 | Customer #26960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10763 | Customer #26961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10764 | Customer #26965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10765 | Customer #26970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10766 | Customer #26972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10767 | Customer #26976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10768 | Customer #26977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10769 | Customer #26978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10770 | Customer #26979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10771 | Customer #26980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10772 | Customer #26982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10773 | Customer #26984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10774 | Customer #26986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10775 | Customer #26987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10776 | Customer #27012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10777 | Customer #27013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10778 | Customer #27014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10779 | Customer #27015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10780 | Customer #27016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10781 | Customer #27017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10782 | Customer #27019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10783 | Customer #27021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10784 | Customer #27022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10785 | Customer #27032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10786 | Customer #27037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10787 | Customer #27041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10788 | Customer #27043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10789 | Customer #27044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10790 | Customer #27045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10791 | Customer #27049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10792 | Customer #27054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10793 | Customer #27055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10794 | Customer #27067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10795 | Customer #27071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10796 | Customer #27073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10797 | Customer #27075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10798 | Customer #27077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10799 | Customer #27080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10800 | Customer #27081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10801 | Customer #27082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10802 | Customer #27084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10803 | Customer #27088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10804 | Customer #27089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10805 | Customer #27090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10806 | Customer #27096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10807 | Customer #27097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10808 | Customer #27098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10809 | Customer #27099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10810 | Customer #27100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10811 | Customer #27101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10812 | Customer #27102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10813 | Customer #27105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10814 | Customer #27106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10815 | Customer #27106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10816 | Customer #27107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10817 | Customer #27108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10818 | Customer #27110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10819 | Customer #27111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10820 | Customer #27115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10821 | Customer #27116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10822 | Customer #27117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10823 | Customer #27118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10824 | Customer #27119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10825 | Customer #27124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10826 | Customer #27125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10827 | Customer #27126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10828 | Customer #27128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10829 | Customer #27129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10830 | Customer #27131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10831 | Customer #27137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10832 | Customer #27140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10833 | Customer #27141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10834 | Customer #27142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10835 | Customer #27144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10836 | Customer #27145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10837 | Customer #27152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10838 | Customer #27158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10839 | Customer #27159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10840 | Customer #27163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10841 | Customer #27165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10842 | Customer #27173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10843 | Customer #27174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10844 | Customer #27177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10845 | Customer #27178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10846 | Customer #27182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10847 | Customer #27184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10848 | Customer #27188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10849 | Customer #27190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10850 | Customer #27191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10851 | Customer #27194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10852 | Customer #27195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10853 | Customer #27196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10854 | Customer #27200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10855 | Customer #27201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10856 | Customer #27203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10857 | Customer #27204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10858 | Customer #27205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10859 | Customer #27206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10860 | Customer #27206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10861 | Customer #27207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10862 | Customer #27209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10863 | Customer #27210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10864 | Customer #27211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10865 | Customer #27212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10866 | Customer #27218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10867 | Customer #27224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10868 | Customer #27225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10869 | Customer #27226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10870 | Customer #27227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10871 | Customer #27229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10872 | Customer #27230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10873 | Customer #27232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10874 | Customer #27233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10875 | Customer #27235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10876 | Customer #27236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10877 | Customer #27260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10878 | Customer #27268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10879 | Customer #27269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10880 | Customer #27273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10881 | Customer #27275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10882 | Customer #27279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10883 | Customer #27280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10884 | Customer #27283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10885 | Customer #27286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10886 | Customer #27288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10887 | Customer #27299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10888 | Customer #27302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10889 | Customer #27320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10890 | Customer #27324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10891 | Customer #27326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10892 | Customer #27328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10893 | Customer #27329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10894 | Customer #27331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10895 | Customer #27332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10896 | Customer #27334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10897 | Customer #27335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10898 | Customer #27337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10899 | Customer #27340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10900 | Customer #27343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10901 | Customer #27350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10902 | Customer #27353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10903 | Customer #27360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10904 | Customer #27362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10905 | Customer #27371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10906 | Customer #27372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10907 | Customer #27373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10908 | Customer #27375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10909 | Customer #27379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10910 | Customer #27381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10911 | Customer #27382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10912 | Customer #27386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10913 | Customer #27387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10914 | Customer #27388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10915 | Customer #27392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10916 | Customer #27395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10917 | Customer #27396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10918 | Customer #27398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10919 | Customer #27399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10920 | Customer #27400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10921 | Customer #27409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10922 | Customer #27410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10923 | Customer #27411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10924 | Customer #27434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10925 | Customer #27435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10926 | Customer #27438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10927 | Customer #27439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10928 | Customer #27440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10929 | Customer #27443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10930 | Customer #27445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10931 | Customer #27447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10932 | Customer #27448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10933 | Customer #27449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10934 | Customer #27451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10935 | Customer #27454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10936 | Customer #27457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10937 | Customer #27459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10938 | Customer #27461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10939 | Customer #27466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10940 | Customer #27468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10941 | Customer #27470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10942 | Customer #27471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10943 | Customer #27478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10944 | Customer #27480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10945 | Customer #27481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10946 | Customer #27487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10947 | Customer #27491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10948 | Customer #27493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10949 | Customer #27500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10950 | Customer #27502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10951 | Customer #27503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10952 | Customer #27506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10953 | Customer #27511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10954 | Customer #27512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10955 | Customer #27513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10956 | Customer #27524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10957 | Customer #27526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10958 | Customer #27527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10959 | Customer #27530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10960 | Customer #27534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10961 | Customer #27535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10962 | Customer #27537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10963 | Customer #27538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10964 | Customer #27539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10965 | Customer #27541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10966 | Customer #27542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10967 | Customer #27543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10968 | Customer #27545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10969 | Customer #27550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10970 | Customer #27553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10971 | Customer #27554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10972 | Customer #27557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10973 | Customer #27558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10974 | Customer #27566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10975 | Customer #27568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10976 | Customer #27573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10977 | Customer #27575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10978 | Customer #27576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10979 | Customer #27579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10980 | Customer #27581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10981 | Customer #27582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10982 | Customer #27586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.10983 | Customer #27587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10984 | Customer #27591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10985 | Customer #27592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10986 | Customer #27596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10987 | Customer #27597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10988 | Customer #27598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10989 | Customer #27601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10990 | Customer #27602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10991 | Customer #27604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10992 | Customer #27605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10993 | Customer #27606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10994 | Customer #27611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10995 | Customer #27614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10996 | Customer #27627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10997 | Customer #27628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10998 | Customer #27629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.10999 | Customer #27638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11000 | Customer #27641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11001 | Customer #27642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11002 | Customer #27647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11003 | Customer #27648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11004 | Customer #27650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11005 | Customer #27653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11006 | Customer #27658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11007 | Customer #27659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11008 | Customer #27667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11009 | Customer #27670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11010 | Customer #27671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11011 | Customer #27672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11012 | Customer #27680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11013 | Customer #27682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11014 | Customer #27685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11015 | Customer #27686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11016 | Customer #27688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11017 | Customer #27694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11018 | Customer #27696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11019 | Customer #27698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11020 | Customer #27701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11021 | Customer #27703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11022 | Customer #27706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11023 | Customer #27707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11024 | Customer #27710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11025 | Customer #27711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11026 | Customer #27712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11027 | Customer #27716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11028 | Customer #27717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11029 | Customer #27733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11030 | Customer #27738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11031 | Customer #27740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11032 | Customer #27741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11033 | Customer #27744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11034 | Customer #27753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11035 | Customer #27754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11036 | Customer #27755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11037 | Customer #27756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11038 | Customer #27761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11039 | Customer #27765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11040 | Customer #27766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11041 | Customer #27769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11042 | Customer #27777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11043 | Customer #27780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11044 | Customer #27781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11045 | Customer #27784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11046 | Customer #27785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11047 | Customer #27786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11048 | Customer #27787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11049 | Customer #27788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11050 | Customer #27795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11051 | Customer #27796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11052 | Customer #27797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11053 | Customer #27801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11054 | Customer #27809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11055 | Customer #27812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11056 | Customer #27820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11057 | Customer #27822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11058 | Customer #27824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11059 | Customer #27827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11060 | Customer #27857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11061 | Customer #27868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11062 | Customer #27878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11063 | Customer #27928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11064 | Customer #27933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11065 | Customer #27937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11066 | Customer #27939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11067 | Customer #27940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11068 | Customer #27952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11069 | Customer #27957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11070 | Customer #27970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11071 | Customer #27975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11072 | Customer #27978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11073 | Customer #27984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11074 | Customer #28001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11075 | Customer #28005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11076 | Customer #28033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11077 | Customer #28048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11078 | Customer #28052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11079 | Customer #28057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11080 | Customer #28087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11081 | Customer #28095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11082 | Customer #28096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11083 | Customer #28099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11084 | Customer #28100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11085 | Customer #28103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11086 | Customer #28104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11087 | Customer #28108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11088 | Customer #28112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11089 | Customer #28113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11090 | Customer #28123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11091 | Customer #28140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11092 | Customer #28141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11093 | Customer #28142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11094 | Customer #28143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11095 | Customer #28151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11096 | Customer #28153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11097 | Customer #28157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11098 | Customer #28160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11099 | Customer #28161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11100 | Customer #28162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11101 | Customer #28163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11102 | Customer #28170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11103 | Customer #28174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11104 | Customer #28179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11105 | Customer #28183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11106 | Customer #28185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11107 | Customer #28188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11108 | Customer #28191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11109 | Customer #28192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11110 | Customer #28194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11111 | Customer #28197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11112 | Customer #28198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11113 | Customer #28203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11114 | Customer #28207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11115 | Customer #28208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11116 | Customer #28209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11117 | Customer #28210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11118 | Customer #28211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11119 | Customer #28212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11120 | Customer #28214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11121 | Customer #28215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11122 | Customer #28216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11123 | Customer #28218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11124 | Customer #28221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11125 | Customer #28224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11126 | Customer #28226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11127 | Customer #28231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11128 | Customer #28233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11129 | Customer #28234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11130 | Customer #28236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11131 | Customer #28239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11132 | Customer #28240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11133 | Customer #28242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11134 | Customer #28244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11135 | Customer #28245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11136 | Customer #28246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11137 | Customer #28247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11138 | Customer #28249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11139 | Customer #28250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11140 | Customer #28252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11141 | Customer #28254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11142 | Customer #28255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11143 | Customer #28258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11144 | Customer #28262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11145 | Customer #28263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11146 | Customer #28264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11147 | Customer #28266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11148 | Customer #28271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11149 | Customer #28274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11150 | Customer #28277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11151 | Customer #28278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11152 | Customer #28279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11153 | Customer #28280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11154 | Customer #28282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11155 | Customer #28283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11156 | Customer #28291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11157 | Customer #28292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11158 | Customer #28293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11159 | Customer #28294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11160 | Customer #28297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11161 | Customer #28298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11162 | Customer #28300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11163 | Customer #28304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11164 | Customer #28307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11165 | Customer #28309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11166 | Customer #28314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11167 | Customer #28316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11168 | Customer #28319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11169 | Customer #28328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11170 | Customer #28331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11171 | Customer #28335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11172 | Customer #28337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11173 | Customer #28338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11174 | Customer #28342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11175 | Customer #28343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11176 | Customer #28347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11177 | Customer #28349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11178 | Customer #28352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11179 | Customer #28354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11180 | Customer #28355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11181 | Customer #28356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11182 | Customer #28357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11183 | Customer #28360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11184 | Customer #28361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11185 | Customer #28362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11186 | Customer #28364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11187 | Customer #28365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11188 | Customer #28366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11189 | Customer #28373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11190 | Customer #28374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11191 | Customer #28376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11192 | Customer #28377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11193 | Customer #28379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11194 | Customer #28380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11195 | Customer #28381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11196 | Customer #28382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11197 | Customer #28386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11198 | Customer #28394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11199 | Customer #28395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11200 | Customer #28396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11201 | Customer #28406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11202 | Customer #28408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11203 | Customer #28411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11204 | Customer #28413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11205 | Customer #28415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11206 | Customer #28417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11207 | Customer #28418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11208 | Customer #28419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11209 | Customer #28426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11210 | Customer #28427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11211 | Customer #28428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11212 | Customer #28430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11213 | Customer #28431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11214 | Customer #28435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11215 | Customer #28438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11216 | Customer #28439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11217 | Customer #28441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11218 | Customer #28442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11219 | Customer #28443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11220 | Customer #28449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11221 | Customer #28450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11222 | Customer #28451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11223 | Customer #28453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11224 | Customer #28467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11225 | Customer #28469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11226 | Customer #28474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11227 | Customer #28476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11228 | Customer #28477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11229 | Customer #28478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11230 | Customer #28482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11231 | Customer #28483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11232 | Customer #28489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11233 | Customer #28495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11234 | Customer #28507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11235 | Customer #28514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11236 | Customer #28526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11237 | Customer #28527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11238 | Customer #28533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11239 | Customer #28535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11240 | Customer #28537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11241 | Customer #28538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11242 | Customer #28542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11243 | Customer #28554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11244 | Customer #28555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11245 | Customer #28556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11246 | Customer #28557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11247 | Customer #28560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11248 | Customer #28562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11249 | Customer #28563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11250 | Customer #28564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11251 | Customer #28565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11252 | Customer #28566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11253 | Customer #28568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11254 | Customer #28569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11255 | Customer #28573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11256 | Customer #28574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11257 | Customer #28578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11258 | Customer #28590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11259 | Customer #28593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11260 | Customer #28595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11261 | Customer #28596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11262 | Customer #28599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11263 | Customer #28600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11264 | Customer #28606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11265 | Customer #28607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11266 | Customer #28609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11267 | Customer #28610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11268 | Customer #28613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11269 | Customer #28614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11270 | Customer #28619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11271 | Customer #28620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11272 | Customer #28621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11273 | Customer #28623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11274 | Customer #28628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11275 | Customer #28637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11276 | Customer #28639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11277 | Customer #28640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11278 | Customer #28641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11279 | Customer #28645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11280 | Customer #28646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11281 | Customer #28647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11282 | Customer #28648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11283 | Customer #28652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11284 | Customer #28653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11285 | Customer #28664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11286 | Customer #28666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11287 | Customer #28667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11288 | Customer #28672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11289 | Customer #28673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11290 | Customer #28680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11291 | Customer #28685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11292 | Customer #28687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11293 | Customer #28689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11294 | Customer #28691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11295 | Customer #28693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11296 | Customer #28722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11297 | Customer #28723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11298 | Customer #28724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11299 | Customer #28726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11300 | Customer #28727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11301 | Customer #28727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11302 | Customer #28728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11303 | Customer #28730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11304 | Customer #28733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11305 | Customer #28734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11306 | Customer #28736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11307 | Customer #28741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11308 | Customer #28748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11309 | Customer #28751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11310 | Customer #28753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11311 | Customer #28756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11312 | Customer #28759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11313 | Customer #28760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11314 | Customer #28765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11315 | Customer #28766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11316 | Customer #28767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11317 | Customer #28768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11318 | Customer #28769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11319 | Customer #28770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11320 | Customer #28771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11321 | Customer #28772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11322 | Customer #28777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11323 | Customer #28779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11324 | Customer #28782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11325 | Customer #28784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11326 | Customer #28785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11327 | Customer #28800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11328 | Customer #28807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11329 | Customer #28808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11330 | Customer #28812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11331 | Customer #28813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11332 | Customer #28814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11333 | Customer #28816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11334 | Customer #28817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11335 | Customer #28818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11336 | Customer #28819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11337 | Customer #28820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11338 | Customer #28826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11339 | Customer #28830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11340 | Customer #28833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11341 | Customer #28834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11342 | Customer #28837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11343 | Customer #28838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11344 | Customer #28839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11345 | Customer #28840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11346 | Customer #28841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11347 | Customer #28843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11348 | Customer #28848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11349 | Customer #28855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11350 | Customer #28857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11351 | Customer #28859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11352 | Customer #28859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11353 | Customer #28862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11354 | Customer #28864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11355 | Customer #28865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11356 | Customer #28873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11357 | Customer #28875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11358 | Customer #28877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11359 | Customer #28879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11360 | Customer #28881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11361 | Customer #28883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11362 | Customer #28885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11363 | Customer #28895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11364 | Customer #28896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11365 | Customer #28900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11366 | Customer #28902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11367 | Customer #28907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11368 | Customer #28911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11369 | Customer #28917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11370 | Customer #28927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11371 | Customer #28930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11372 | Customer #28931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11373 | Customer #28933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11374 | Customer #28938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11375 | Customer #28946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11376 | Customer #28947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11377 | Customer #28950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11378 | Customer #28951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11379 | Customer #28960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11380 | Customer #28962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11381 | Customer #28963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11382 | Customer #28964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11383 | Customer #28969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11384 | Customer #28973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11385 | Customer #28974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11386 | Customer #28978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11387 | Customer #28979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11388 | Customer #28979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11389 | Customer #28980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11390 | Customer #28981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11391 | Customer #28983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11392 | Customer #28985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11393 | Customer #28998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11394 | Customer #29000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11395 | Customer #29013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11396 | Customer #29015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11397 | Customer #29018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11398 | Customer #29019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11399 | Customer #29021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11400 | Customer #29022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11401 | Customer #29025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11402 | Customer #29026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11403 | Customer #29027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11404 | Customer #29028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11405 | Customer #29029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11406 | Customer #29032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11407 | Customer #29034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11408 | Customer #29038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11409 | Customer #29039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11410 | Customer #29040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11411 | Customer #29045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11412 | Customer #29050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11413 | Customer #29052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11414 | Customer #29053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11415 | Customer #29055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11416 | Customer #29056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11417 | Customer #29058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11418 | Customer #29065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11419 | Customer #29071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11420 | Customer #29074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11421 | Customer #29074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11422 | Customer #29093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11423 | Customer #29093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11424 | Customer #29095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11425 | Customer #29098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11426 | Customer #29103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11427 | Customer #29105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11428 | Customer #29106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11429 | Customer #29107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11430 | Customer #29112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11431 | Customer #29113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11432 | Customer #29114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11433 | Customer #29119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11434 | Customer #29120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11435 | Customer #29121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11436 | Customer #29122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11437 | Customer #29126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11438 | Customer #29127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11439 | Customer #29130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11440 | Customer #29132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11441 | Customer #29134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11442 | Customer #29135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11443 | Customer #29137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11444 | Customer #29138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11445 | Customer #29139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11446 | Customer #29141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11447 | Customer #29144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11448 | Customer #29150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11449 | Customer #29151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11450 | Customer #29152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11451 | Customer #29152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11452 | Customer #29153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11453 | Customer #29155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11454 | Customer #29157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11455 | Customer #29158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11456 | Customer #29159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11457 | Customer #29161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11458 | Customer #29166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11459 | Customer #29173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11460 | Customer #29174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11461 | Customer #29175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11462 | Customer #29178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11463 | Customer #29179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11464 | Customer #29180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11465 | Customer #29181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11466 | Customer #29184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11467 | Customer #29191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11468 | Customer #29195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11469 | Customer #29197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11470 | Customer #29198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11471 | Customer #29199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11472 | Customer #29202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11473 | Customer #29203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11474 | Customer #29204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11475 | Customer #29206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11476 | Customer #29209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11477 | Customer #29212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11478 | Customer #29216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11479 | Customer #29219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11480 | Customer #29220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11481 | Customer #29225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11482 | Customer #29227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11483 | Customer #29228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11484 | Customer #29230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11485 | Customer #29231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11486 | Customer #29240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11487 | Customer #29244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11488 | Customer #29246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11489 | Customer #29247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11490 | Customer #29248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11491 | Customer #29252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11492 | Customer #29264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11493 | Customer #29266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11494 | Customer #29267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11495 | Customer #29272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11496 | Customer #29273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11497 | Customer #29274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11498 | Customer #29276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11499 | Customer #29278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11500 | Customer #29279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11501 | Customer #29288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11502 | Customer #29289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11503 | Customer #29291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11504 | Customer #29293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11505 | Customer #29294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11506 | Customer #29296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11507 | Customer #29299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11508 | Customer #29302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11509 | Customer #29303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11510 | Customer #29304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11511 | Customer #29307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11512 | Customer #29309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11513 | Customer #29310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11514 | Customer #29313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11515 | Customer #29317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11516 | Customer #29318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11517 | Customer #29320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11518 | Customer #29321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11519 | Customer #29323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11520 | Customer #29326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11521 | Customer #29329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11522 | Customer #29330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11523 | Customer #29333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11524 | Customer #29336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11525 | Customer #29345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11526 | Customer #29346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11527 | Customer #29348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11528 | Customer #29350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11529 | Customer #29371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11530 | Customer #29374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11531 | Customer #29375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11532 | Customer #29376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11533 | Customer #29379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11534 | Customer #29394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11535 | Customer #29398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11536 | Customer #29399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11537 | Customer #29403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11538 | Customer #29404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11539 | Customer #29407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11540 | Customer #29409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11541 | Customer #29418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11542 | Customer #29419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11543 | Customer #29422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11544 | Customer #29426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11545 | Customer #29427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11546 | Customer #29446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11547 | Customer #29447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11548 | Customer #29449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11549 | Customer #29452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11550 | Customer #29465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11551 | Customer #29467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11552 | Customer #29468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11553 | Customer #29469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11554 | Customer #29470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11555 | Customer #29471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11556 | Customer #29473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11557 | Customer #29474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11558 | Customer #29476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11559 | Customer #29478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11560 | Customer #29479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11561 | Customer #29480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11562 | Customer #29481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11563 | Customer #29484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11564 | Customer #29487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11565 | Customer #29491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11566 | Customer #29493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11567 | Customer #29495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11568 | Customer #29501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11569 | Customer #29504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11570 | Customer #29505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11571 | Customer #29506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11572 | Customer #29507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11573 | Customer #29509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11574 | Customer #29517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11575 | Customer #29518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11576 | Customer #29529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11577 | Customer #29532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11578 | Customer #29533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11579 | Customer #29546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11580 | Customer #29547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11581 | Customer #29548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11582 | Customer #29550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11583 | Customer #29558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11584 | Customer #29559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11585 | Customer #29560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11586 | Customer #29563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11587 | Customer #29568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11588 | Customer #29582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11589 | Customer #29587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11590 | Customer #29591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11591 | Customer #29597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11592 | Customer #29598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11593 | Customer #29599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11594 | Customer #29601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11595 | Customer #29604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11596 | Customer #29605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11597 | Customer #29606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11598 | Customer #29608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11599 | Customer #29611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11600 | Customer #29612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11601 | Customer #29614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11602 | Customer #29617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11603 | Customer #29619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11604 | Customer #29620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11605 | Customer #29621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11606 | Customer #29622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11607 | Customer #29624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11608 | Customer #29625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11609 | Customer #29626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11610 | Customer #29628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11611 | Customer #29628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11612 | Customer #29629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11613 | Customer #29631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11614 | Customer #29632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11615 | Customer #29633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11616 | Customer #29635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11617 | Customer #29636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11618 | Customer #29637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11619 | Customer #29638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11620 | Customer #29641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11621 | Customer #29648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11622 | Customer #29663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11623 | Customer #29664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11624 | Customer #29665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11625 | Customer #29668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11626 | Customer #29671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11627 | Customer #29677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11628 | Customer #29687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11629 | Customer #29690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11630 | Customer #29691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11631 | Customer #29693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11632 | Customer #29695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11633 | Customer #29696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11634 | Customer #29698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11635 | Customer #29699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11636 | Customer #29702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11637 | Customer #29704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11638 | Customer #29705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11639 | Customer #29707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11640 | Customer #29708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11641 | Customer #29713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11642 | Customer #29714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11643 | Customer #29715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11644 | Customer #29718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11645 | Customer #29721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11646 | Customer #29727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11647 | Customer #29728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11648 | Customer #29729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11649 | Customer #29730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11650 | Customer #29736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11651 | Customer #29740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11652 | Customer #29742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11653 | Customer #29752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11654 | Customer #29761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11655 | Customer #29766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11656 | Customer #29769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11657 | Customer #29771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11658 | Customer #29772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11659 | Customer #29774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11660 | Customer #29777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11661 | Customer #29778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11662 | Customer #29779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11663 | Customer #29780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11664 | Customer #29782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11665 | Customer #29783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11666 | Customer #29784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11667 | Customer #29787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11668 | Customer #29791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11669 | Customer #29793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11670 | Customer #29808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11671 | Customer #29818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11672 | Customer #29820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11673 | Customer #29824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11674 | Customer #29827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11675 | Customer #29828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11676 | Customer #29832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11677 | Customer #29836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11678 | Customer #29841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11679 | Customer #29853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11680 | Customer #29856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11681 | Customer #29857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11682 | Customer #29858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11683 | Customer #29859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11684 | Customer #29860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11685 | Customer #29861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11686 | Customer #29862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11687 | Customer #29865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11688 | Customer #29866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11689 | Customer #29872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11690 | Customer #29873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11691 | Customer #29881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11692 | Customer #29882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11693 | Customer #29883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11694 | Customer #29884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11695 | Customer #29884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11696 | Customer #29887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11697 | Customer #29888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11698 | Customer #29890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11699 | Customer #29892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11700 | Customer #29893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11701 | Customer #29895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11702 | Customer #29902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11703 | Customer #29904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11704 | Customer #29906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11705 | Customer #29912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11706 | Customer #29917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11707 | Customer #29918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11708 | Customer #29920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11709 | Customer #29921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11710 | Customer #29922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11711 | Customer #29924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11712 | Customer #29929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11713 | Customer #29930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11714 | Customer #29938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11715 | Customer #29939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11716 | Customer #29940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11717 | Customer #29941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11718 | Customer #29948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11719 | Customer #29951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11720 | Customer #29952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11721 | Customer #29956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11722 | Customer #29957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11723 | Customer #29960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11724 | Customer #29962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11725 | Customer #29963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11726 | Customer #29964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11727 | Customer #29965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11728 | Customer #29967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11729 | Customer #29969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11730 | Customer #29970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11731 | Customer #29971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11732 | Customer #29973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11733 | Customer #29982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11734 | Customer #29984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11735 | Customer #29986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11736 | Customer #29987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11737 | Customer #29989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11738 | Customer #30003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11739 | Customer #30004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11740 | Customer #30006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11741 | Customer #30008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11742 | Customer #30009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11743 | Customer #30010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11744 | Customer #30014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11745 | Customer #30018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11746 | Customer #30022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11747 | Customer #30023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11748 | Customer #30025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11749 | Customer #30026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11750 | Customer #30027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11751 | Customer #30029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11752 | Customer #30030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11753 | Customer #30031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11754 | Customer #30035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11755 | Customer #30036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11756 | Customer #30040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11757 | Customer #30045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11758 | Customer #30062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11759 | Customer #30063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11760 | Customer #30067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11761 | Customer #30071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11762 | Customer #30073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11763 | Customer #30079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11764 | Customer #30081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11765 | Customer #30085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11766 | Customer #30091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11767 | Customer #30095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11768 | Customer #30096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11769 | Customer #30101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11770 | Customer #30107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11771 | Customer #30109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11772 | Customer #30112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11773 | Customer #30115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11774 | Customer #30118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11775 | Customer #30125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11776 | Customer #30126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11777 | Customer #30127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11778 | Customer #30128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11779 | Customer #30133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11780 | Customer #30134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11781 | Customer #30135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11782 | Customer #30136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11783 | Customer #30147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11784 | Customer #30148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11785 | Customer #30156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11786 | Customer #30160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11787 | Customer #30166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11788 | Customer #30167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11789 | Customer #30176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11790 | Customer #30180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11791 | Customer #30181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11792 | Customer #30192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11793 | Customer #30193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11794 | Customer #30194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11795 | Customer #30197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11796 | Customer #30201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11797 | Customer #30244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11798 | Customer #30249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11799 | Customer #30253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11800 | Customer #30259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11801 | Customer #30260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11802 | Customer #30261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11803 | Customer #30264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11804 | Customer #30267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11805 | Customer #30279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11806 | Customer #30286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11807 | Customer #30290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11808 | Customer #30291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11809 | Customer #30311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11810 | Customer #30312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11811 | Customer #30320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11812 | Customer #30328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11813 | Customer #30330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11814 | Customer #30336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11815 | Customer #30340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11816 | Customer #30341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11817 | Customer #30344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11818 | Customer #30347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11819 | Customer #30349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11820 | Customer #30355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11821 | Customer #30356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11822 | Customer #30357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11823 | Customer #30360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11824 | Customer #30377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11825 | Customer #30382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11826 | Customer #30383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11827 | Customer #30388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11828 | Customer #30395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11829 | Customer #30396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11830 | Customer #30403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11831 | Customer #30405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11832 | Customer #30411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11833 | Customer #30417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11834 | Customer #30424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11835 | Customer #30425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11836 | Customer #30429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11837 | Customer #30431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11838 | Customer #30433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11839 | Customer #30434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11840 | Customer #30435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11841 | Customer #30437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11842 | Customer #30443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11843 | Customer #30444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11844 | Customer #30447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11845 | Customer #30450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11846 | Customer #30451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11847 | Customer #30453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11848 | Customer #30456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11849 | Customer #30457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11850 | Customer #30461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11851 | Customer #30462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11852 | Customer #30464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11853 | Customer #30471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11854 | Customer #30487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11855 | Customer #30494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11856 | Customer #30497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11857 | Customer #30501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11858 | Customer #30503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11859 | Customer #30511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11860 | Customer #30512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11861 | Customer #30517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11862 | Customer #30519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11863 | Customer #30523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11864 | Customer #30524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11865 | Customer #30528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11866 | Customer #30535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11867 | Customer #30538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11868 | Customer #30544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11869 | Customer #30546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11870 | Customer #30557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11871 | Customer #30558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11872 | Customer #30578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11873 | Customer #30580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11874 | Customer #30583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11875 | Customer #30600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11876 | Customer #30604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11877 | Customer #30605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11878 | Customer #30607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11879 | Customer #30608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11880 | Customer #30611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11881 | Customer #30613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11882 | Customer #30615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11883 | Customer #30618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11884 | Customer #30624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11885 | Customer #30631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11886 | Customer #30646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11887 | Customer #30651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11888 | Customer #30655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11889 | Customer #30657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11890 | Customer #30658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11891 | Customer #30678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11892 | Customer #30680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11893 | Customer #30681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11894 | Customer #30685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11895 | Customer #30689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11896 | Customer #30693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11897 | Customer #30699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11898 | Customer #30704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11899 | Customer #30707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11900 | Customer #30710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11901 | Customer #30718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11902 | Customer #30730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11903 | Customer #30736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11904 | Customer #30737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11905 | Customer #30742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11906 | Customer #30746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11907 | Customer #30747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11908 | Customer #30749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11909 | Customer #30750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11910 | Customer #30751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11911 | Customer #30755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11912 | Customer #30771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11913 | Customer #30772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11914 | Customer #30779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11915 | Customer #30780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11916 | Customer #30782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11917 | Customer #30795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11918 | Customer #30799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11919 | Customer #30804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11920 | Customer #30805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11921 | Customer #30808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11922 | Customer #30809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11923 | Customer #30822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11924 | Customer #30828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11925 | Customer #30838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11926 | Customer #30845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11927 | Customer #30851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11928 | Customer #30853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11929 | Customer #30855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11930 | Customer #30857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11931 | Customer #30858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11932 | Customer #30860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11933 | Customer #30870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11934 | Customer #30871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11935 | Customer #30880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11936 | Customer #30882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11937 | Customer #30891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11938 | Customer #30892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11939 | Customer #30895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11940 | Customer #30896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11941 | Customer #30918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11942 | Customer #30922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11943 | Customer #30924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11944 | Customer #30932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11945 | Customer #30933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11946 | Customer #30935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11947 | Customer #30936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11948 | Customer #30937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11949 | Customer #30951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11950 | Customer #30952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11951 | Customer #30955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11952 | Customer #30960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11953 | Customer #30963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11954 | Customer #30964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11955 | Customer #30967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11956 | Customer #30975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11957 | Customer #30981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.11958 | Customer #30986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11959 | Customer #30996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11960 | Customer #30997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11961 | Customer #30999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11962 | Customer #31006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11963 | Customer #31012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11964 | Customer #31014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11965 | Customer #31020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11966 | Customer #31021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11967 | Customer #31034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11968 | Customer #31035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11969 | Customer #31041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11970 | Customer #31047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11971 | Customer #31050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11972 | Customer #31051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11973 | Customer #31053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11974 | Customer #31073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11975 | Customer #31074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11976 | Customer #31079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11977 | Customer #31081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11978 | Customer #31087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11979 | Customer #31102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11980 | Customer #31104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11981 | Customer #31106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11982 | Customer #31107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11983 | Customer #31109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11984 | Customer #31111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11985 | Customer #31114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11986 | Customer #31115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11987 | Customer #31117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11988 | Customer #31122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11989 | Customer #31123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11990 | Customer #31127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11991 | Customer #31143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11992 | Customer #31153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11993 | Customer #31154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11994 | Customer #31165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11995 | Customer #31166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11996 | Customer #31168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11997 | Customer #31171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11998 | Customer #31176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.11999 | Customer #31179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12000 | Customer #31180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12001 | Customer #31182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12002 | Customer #31185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12003 | Customer #31198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12004 | Customer #31218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12005 | Customer #31220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12006 | Customer #31221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12007 | Customer #31222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12008 | Customer #31223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12009 | Customer #31225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12010 | Customer #31227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12011 | Customer #31235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12012 | Customer #31236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12013 | Customer #31237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12014 | Customer #31238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12015 | Customer #31241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12016 | Customer #31244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12017 | Customer #31246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12018 | Customer #31247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12019 | Customer #31252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12020 | Customer #31255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12021 | Customer #31256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12022 | Customer #31259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12023 | Customer #31260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12024 | Customer #31263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12025 | Customer #31264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12026 | Customer #31265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12027 | Customer #31266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12028 | Customer #31269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12029 | Customer #31276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12030 | Customer #31280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12031 | Customer #31289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12032 | Customer #31291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12033 | Customer #31294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12034 | Customer #31297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12035 | Customer #31300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12036 | Customer #31301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12037 | Customer #31302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12038 | Customer #31304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12039 | Customer #31307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12040 | Customer #31308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12041 | Customer #31309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12042 | Customer #31317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12043 | Customer #31321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12044 | Customer #31324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12045 | Customer #31326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12046 | Customer #31330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12047 | Customer #31331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12048 | Customer #31333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12049 | Customer #31334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12050 | Customer #31336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12051 | Customer #31337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12052 | Customer #31340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12053 | Customer #31341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12054 | Customer #31343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12055 | Customer #31344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12056 | Customer #31362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12057 | Customer #31363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12058 | Customer #31364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12059 | Customer #31365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12060 | Customer #31380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12061 | Customer #31383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12062 | Customer #31387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12063 | Customer #31391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12064 | Customer #31410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12065 | Customer #31411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12066 | Customer #31413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12067 | Customer #31425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12068 | Customer #31428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12069 | Customer #31435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12070 | Customer #31449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12071 | Customer #31453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12072 | Customer #31454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12073 | Customer #31460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12074 | Customer #31465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12075 | Customer #31466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12076 | Customer #31470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12077 | Customer #31471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12078 | Customer #31477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12079 | Customer #31484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12080 | Customer #31490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12081 | Customer #31493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12082 | Customer #31496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12083 | Customer #31498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12084 | Customer #31501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12085 | Customer #31523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12086 | Customer #31524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12087 | Customer #31541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12088 | Customer #31544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12089 | Customer #31545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12090 | Customer #31547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12091 | Customer #31549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12092 | Customer #31550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12093 | Customer #31556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12094 | Customer #31557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12095 | Customer #31579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12096 | Customer #31584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12097 | Customer #31585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12098 | Customer #31592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12099 | Customer #31597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12100 | Customer #31598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12101 | Customer #31600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12102 | Customer #31603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12103 | Customer #31605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12104 | Customer #31609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12105 | Customer #31611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12106 | Customer #31618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12107 | Customer #31619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12108 | Customer #31622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12109 | Customer #31623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12110 | Customer #31629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12111 | Customer #31631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12112 | Customer #31633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12113 | Customer #31636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12114 | Customer #31641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12115 | Customer #31643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12116 | Customer #31645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12117 | Customer #31649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12118 | Customer #31650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12119 | Customer #31653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12120 | Customer #31654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12121 | Customer #31659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12122 | Customer #31664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12123 | Customer #31669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12124 | Customer #31670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12125 | Customer #31671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12126 | Customer #31674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12127 | Customer #31675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12128 | Customer #31679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12129 | Customer #31683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12130 | Customer #31686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12131 | Customer #31691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12132 | Customer #31693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12133 | Customer #31694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12134 | Customer #31696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12135 | Customer #31698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12136 | Customer #31714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12137 | Customer #31718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12138 | Customer #31720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12139 | Customer #31731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12140 | Customer #31732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12141 | Customer #31732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12142 | Customer #31733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12143 | Customer #31742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12144 | Customer #31748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12145 | Customer #31750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12146 | Customer #31753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12147 | Customer #31754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12148 | Customer #31757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12149 | Customer #31761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12150 | Customer #31789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12151 | Customer #31798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12152 | Customer #31800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12153 | Customer #31803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12154 | Customer #31806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12155 | Customer #31812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12156 | Customer #31817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12157 | Customer #31817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12158 | Customer #31825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12159 | Customer #31827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12160 | Customer #31830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12161 | Customer #31831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12162 | Customer #31832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12163 | Customer #31834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12164 | Customer #31842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12165 | Customer #31844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12166 | Customer #31850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12167 | Customer #31852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12168 | Customer #31853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12169 | Customer #31862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12170 | Customer #31863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12171 | Customer #31865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12172 | Customer #31866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12173 | Customer #31867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12174 | Customer #31868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12175 | Customer #31869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12176 | Customer #31871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12177 | Customer #31872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12178 | Customer #31874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12179 | Customer #31875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12180 | Customer #31876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12181 | Customer #31877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12182 | Customer #31887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12183 | Customer #31890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12184 | Customer #31896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12185 | Customer #31899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12186 | Customer #31910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12187 | Customer #31911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12188 | Customer #31913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12189 | Customer #31915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12190 | Customer #31921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12191 | Customer #31923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12192 | Customer #31925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12193 | Customer #31926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12194 | Customer #31927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12195 | Customer #31942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12196 | Customer #31946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12197 | Customer #31948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12198 | Customer #31949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12199 | Customer #31950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12200 | Customer #31951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12201 | Customer #31952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12202 | Customer #31954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12203 | Customer #31956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12204 | Customer #31960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12205 | Customer #31962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12206 | Customer #31963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12207 | Customer #31964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12208 | Customer #31966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12209 | Customer #31967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12210 | Customer #31972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12211 | Customer #31973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12212 | Customer #31975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12213 | Customer #31978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12214 | Customer #31978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12215 | Customer #31988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12216 | Customer #31994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12217 | Customer #31996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12218 | Customer #31998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12219 | Customer #31999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12220 | Customer #32002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12221 | Customer #32005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12222 | Customer #32010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12223 | Customer #32012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12224 | Customer #32013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12225 | Customer #32015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12226 | Customer #32016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12227 | Customer #32018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12228 | Customer #32019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12229 | Customer #32031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12230 | Customer #32033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12231 | Customer #32034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12232 | Customer #32037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12233 | Customer #32038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12234 | Customer #32039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12235 | Customer #32042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12236 | Customer #32043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12237 | Customer #32046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12238 | Customer #32047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12239 | Customer #32051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12240 | Customer #32052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12241 | Customer #32055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12242 | Customer #32059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12243 | Customer #32063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12244 | Customer #32067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12245 | Customer #32069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12246 | Customer #32070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12247 | Customer #32072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12248 | Customer #32075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12249 | Customer #32097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12250 | Customer #32102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12251 | Customer #32160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12252 | Customer #32173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12253 | Customer #32174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12254 | Customer #32175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12255 | Customer #32178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12256 | Customer #32180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12257 | Customer #32182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12258 | Customer #32185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12259 | Customer #32191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12260 | Customer #32227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12261 | Customer #32229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12262 | Customer #32230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12263 | Customer #32231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12264 | Customer #32232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12265 | Customer #32233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12266 | Customer #32237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12267 | Customer #32239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12268 | Customer #32240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12269 | Customer #32240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12270 | Customer #32242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12271 | Customer #32249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12272 | Customer #32250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12273 | Customer #32251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12274 | Customer #32252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12275 | Customer #32255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12276 | Customer #32256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12277 | Customer #32260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12278 | Customer #32262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12279 | Customer #32266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12280 | Customer #32267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12281 | Customer #32268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12282 | Customer #32269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12283 | Customer #32273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12284 | Customer #32288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12285 | Customer #32290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12286 | Customer #32291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12287 | Customer #32294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12288 | Customer #32295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12289 | Customer #32304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12290 | Customer #32305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12291 | Customer #32309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12292 | Customer #32310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12293 | Customer #32312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12294 | Customer #32313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12295 | Customer #32317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12296 | Customer #32318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12297 | Customer #32320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12298 | Customer #32324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12299 | Customer #32325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12300 | Customer #32329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12301 | Customer #32332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12302 | Customer #32333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12303 | Customer #32352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12304 | Customer #32357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12305 | Customer #32359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12306 | Customer #32360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12307 | Customer #32362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12308 | Customer #32365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12309 | Customer #32369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12310 | Customer #32371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12311 | Customer #32373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12312 | Customer #32374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12313 | Customer #32375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12314 | Customer #32376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12315 | Customer #32382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12316 | Customer #32385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12317 | Customer #32386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12318 | Customer #32389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12319 | Customer #32392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12320 | Customer #32394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12321 | Customer #32398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12322 | Customer #32401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12323 | Customer #32404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12324 | Customer #32409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12325 | Customer #32410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12326 | Customer #32416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12327 | Customer #32419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12328 | Customer #32422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12329 | Customer #32428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12330 | Customer #32433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12331 | Customer #32435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12332 | Customer #32439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12333 | Customer #32441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12334 | Customer #32443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12335 | Customer #32445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12336 | Customer #32449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12337 | Customer #32450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12338 | Customer #32452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12339 | Customer #32453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12340 | Customer #32454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12341 | Customer #32457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12342 | Customer #32462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12343 | Customer #32465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12344 | Customer #32473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12345 | Customer #32474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12346 | Customer #32475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12347 | Customer #32476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12348 | Customer #32477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12349 | Customer #32478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12350 | Customer #32484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12351 | Customer #32492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12352 | Customer #32493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12353 | Customer #32495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12354 | Customer #32496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12355 | Customer #32499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12356 | Customer #32500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12357 | Customer #32503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12358 | Customer #32505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12359 | Customer #32507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12360 | Customer #32508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12361 | Customer #32510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12362 | Customer #32511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12363 | Customer #32518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12364 | Customer #32521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12365 | Customer #32524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12366 | Customer #32524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12367 | Customer #32525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12368 | Customer #32529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12369 | Customer #32533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12370 | Customer #32534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12371 | Customer #32537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12372 | Customer #32546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12373 | Customer #32547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12374 | Customer #32554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12375 | Customer #32560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12376 | Customer #32563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12377 | Customer #32567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12378 | Customer #32569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12379 | Customer #32570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12380 | Customer #32571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12381 | Customer #32578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12382 | Customer #32582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12383 | Customer #32583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12384 | Customer #32584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12385 | Customer #32585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12386 | Customer #32586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12387 | Customer #32588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12388 | Customer #32589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12389 | Customer #32590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12390 | Customer #32601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12391 | Customer #32602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12392 | Customer #32606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12393 | Customer #32608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12394 | Customer #32611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12395 | Customer #32612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12396 | Customer #32620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12397 | Customer #32624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12398 | Customer #32625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12399 | Customer #32626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12400 | Customer #32632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12401 | Customer #32633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12402 | Customer #32634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12403 | Customer #32640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12404 | Customer #32643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12405 | Customer #32647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12406 | Customer #32650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12407 | Customer #32653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12408 | Customer #32653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12409 | Customer #32654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12410 | Customer #32661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12411 | Customer #32667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12412 | Customer #32668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12413 | Customer #32670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12414 | Customer #32671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12415 | Customer #32673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12416 | Customer #32674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12417 | Customer #32677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12418 | Customer #32686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12419 | Customer #32691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12420 | Customer #32692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12421 | Customer #32696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12422 | Customer #32697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12423 | Customer #32710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12424 | Customer #32711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12425 | Customer #32712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12426 | Customer #32714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12427 | Customer #32716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12428 | Customer #32718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12429 | Customer #32720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12430 | Customer #32725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12431 | Customer #32735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12432 | Customer #32738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12433 | Customer #32741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12434 | Customer #32746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12435 | Customer #32751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12436 | Customer #32759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12437 | Customer #32761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12438 | Customer #32763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12439 | Customer #32768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12440 | Customer #32770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12441 | Customer #32773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12442 | Customer #32775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12443 | Customer #32778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12444 | Customer #32780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12445 | Customer #32781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12446 | Customer #32786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12447 | Customer #32788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12448 | Customer #32790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12449 | Customer #32793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12450 | Customer #32795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12451 | Customer #32798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12452 | Customer #32801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12453 | Customer #32803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12454 | Customer #32805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12455 | Customer #32810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12456 | Customer #32820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12457 | Customer #32827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12458 | Customer #32831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12459 | Customer #32837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12460 | Customer #32838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12461 | Customer #32844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12462 | Customer #32845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12463 | Customer #32846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12464 | Customer #32848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12465 | Customer #32850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12466 | Customer #32850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12467 | Customer #32851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12468 | Customer #32852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12469 | Customer #32855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12470 | Customer #32860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12471 | Customer #32860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12472 | Customer #32860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12473 | Customer #32861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12474 | Customer #32864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12475 | Customer #32865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12476 | Customer #32867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12477 | Customer #32868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12478 | Customer #32869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12479 | Customer #32870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12480 | Customer #32871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12481 | Customer #32872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12482 | Customer #32877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12483 | Customer #32880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12484 | Customer #32882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12485 | Customer #32885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12486 | Customer #32886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12487 | Customer #32887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12488 | Customer #32890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12489 | Customer #32891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12490 | Customer #32892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12491 | Customer #32909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12492 | Customer #32917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12493 | Customer #32920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12494 | Customer #32927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12495 | Customer #32932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12496 | Customer #32933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12497 | Customer #32934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12498 | Customer #32936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12499 | Customer #32938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12500 | Customer #32948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12501 | Customer #32949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12502 | Customer #32963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12503 | Customer #32968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12504 | Customer #32974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12505 | Customer #32975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12506 | Customer #32979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12507 | Customer #32984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12508 | Customer #32986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12509 | Customer #32987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12510 | Customer #32989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12511 | Customer #32990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12512 | Customer #33001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12513 | Customer #33004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12514 | Customer #33005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12515 | Customer #33006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12516 | Customer #33013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12517 | Customer #33021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12518 | Customer #33022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12519 | Customer #33023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12520 | Customer #33028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12521 | Customer #33030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12522 | Customer #33032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12523 | Customer #33038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12524 | Customer #33039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12525 | Customer #33046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12526 | Customer #33047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12527 | Customer #33049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12528 | Customer #33051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12529 | Customer #33057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12530 | Customer #33067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12531 | Customer #33075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12532 | Customer #33079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12533 | Customer #33081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12534 | Customer #33091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12535 | Customer #33094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12536 | Customer #33107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12537 | Customer #33116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12538 | Customer #33118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12539 | Customer #33119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12540 | Customer #33131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12541 | Customer #33135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12542 | Customer #33136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12543 | Customer #33137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12544 | Customer #33139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12545 | Customer #33141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12546 | Customer #33142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12547 | Customer #33153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12548 | Customer #33154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12549 | Customer #33154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12550 | Customer #33155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12551 | Customer #33158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12552 | Customer #33160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12553 | Customer #33164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12554 | Customer #33167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12555 | Customer #33173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12556 | Customer #33175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12557 | Customer #33176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12558 | Customer #33179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12559 | Customer #33189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12560 | Customer #33192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12561 | Customer #33195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12562 | Customer #33197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12563 | Customer #33203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12564 | Customer #33205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12565 | Customer #33209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12566 | Customer #33236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12567 | Customer #33243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12568 | Customer #33245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12569 | Customer #33257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12570 | Customer #33263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12571 | Customer #33265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12572 | Customer #33266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12573 | Customer #33268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12574 | Customer #33269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12575 | Customer #33270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12576 | Customer #33273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12577 | Customer #33286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12578 | Customer #33288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12579 | Customer #33289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12580 | Customer #33294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12581 | Customer #33300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12582 | Customer #33303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12583 | Customer #33306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12584 | Customer #33307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12585 | Customer #33309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12586 | Customer #33312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12587 | Customer #33319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12588 | Customer #33321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12589 | Customer #33323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12590 | Customer #33325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12591 | Customer #33333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12592 | Customer #33340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12593 | Customer #33341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12594 | Customer #33347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12595 | Customer #33355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12596 | Customer #33356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12597 | Customer #33380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12598 | Customer #33382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12599 | Customer #33385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12600 | Customer #33398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12601 | Customer #33402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12602 | Customer #33430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12603 | Customer #33431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12604 | Customer #33436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12605 | Customer #33444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12606 | Customer #33446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12607 | Customer #33447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12608 | Customer #33447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12609 | Customer #33452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12610 | Customer #33458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12611 | Customer #33459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12612 | Customer #33460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12613 | Customer #33464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12614 | Customer #33465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12615 | Customer #33467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12616 | Customer #33468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12617 | Customer #33469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12618 | Customer #33479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12619 | Customer #33486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12620 | Customer #33489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12621 | Customer #33492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12622 | Customer #33493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12623 | Customer #33494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12624 | Customer #33496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12625 | Customer #33498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12626 | Customer #33501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12627 | Customer #33502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12628 | Customer #33503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12629 | Customer #33505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12630 | Customer #33514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12631 | Customer #33520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12632 | Customer #33523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12633 | Customer #33525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12634 | Customer #33527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12635 | Customer #33528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12636 | Customer #33535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12637 | Customer #33552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12638 | Customer #33559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12639 | Customer #33561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12640 | Customer #33563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12641 | Customer #33564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12642 | Customer #33567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12643 | Customer #33571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12644 | Customer #33573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12645 | Customer #33574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12646 | Customer #33578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12647 | Customer #33581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12648 | Customer #33600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12649 | Customer #33603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12650 | Customer #33606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12651 | Customer #33608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12652 | Customer #33609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12653 | Customer #33610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12654 | Customer #33612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12655 | Customer #33619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12656 | Customer #33621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12657 | Customer #33623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12658 | Customer #33626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12659 | Customer #33627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12660 | Customer #33628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12661 | Customer #33630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12662 | Customer #33635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12663 | Customer #33637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12664 | Customer #33639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12665 | Customer #33642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12666 | Customer #33650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12667 | Customer #33653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12668 | Customer #33656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12669 | Customer #33669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12670 | Customer #33690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12671 | Customer #33691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12672 | Customer #33693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12673 | Customer #33695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12674 | Customer #33696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12675 | Customer #33697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12676 | Customer #33701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12677 | Customer #33703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12678 | Customer #33706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12679 | Customer #33707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12680 | Customer #33710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12681 | Customer #33712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12682 | Customer #33716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12683 | Customer #33717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12684 | Customer #33719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12685 | Customer #33725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12686 | Customer #33726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12687 | Customer #33728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12688 | Customer #33729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12689 | Customer #33735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12690 | Customer #33741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12691 | Customer #33742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12692 | Customer #33743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12693 | Customer #33750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12694 | Customer #33768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12695 | Customer #33776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12696 | Customer #33779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12697 | Customer #33789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12698 | Customer #33793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12699 | Customer #33794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12700 | Customer #33799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12701 | Customer #33800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12702 | Customer #33801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12703 | Customer #33803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12704 | Customer #33814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12705 | Customer #33816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12706 | Customer #33818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12707 | Customer #33819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12708 | Customer #33820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12709 | Customer #33822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12710 | Customer #33825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12711 | Customer #33826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12712 | Customer #33829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12713 | Customer #33831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12714 | Customer #33835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12715 | Customer #33837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12716 | Customer #33843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12717 | Customer #33844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12718 | Customer #33845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12719 | Customer #33848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12720 | Customer #33851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12721 | Customer #33854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12722 | Customer #33855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12723 | Customer #33857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12724 | Customer #33859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12725 | Customer #33864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12726 | Customer #33865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12727 | Customer #33870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12728 | Customer #33871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12729 | Customer #33874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12730 | Customer #33879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12731 | Customer #33897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12732 | Customer #33910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12733 | Customer #33917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12734 | Customer #33918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12735 | Customer #33922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12736 | Customer #33924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12737 | Customer #33929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12738 | Customer #33930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12739 | Customer #33935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12740 | Customer #33937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12741 | Customer #33938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12742 | Customer #33939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12743 | Customer #33940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12744 | Customer #33941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12745 | Customer #33942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12746 | Customer #33943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12747 | Customer #33944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12748 | Customer #33947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12749 | Customer #33950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12750 | Customer #33953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12751 | Customer #33957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12752 | Customer #33962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12753 | Customer #33963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12754 | Customer #33964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12755 | Customer #33965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12756 | Customer #33967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12757 | Customer #33968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12758 | Customer #33969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12759 | Customer #33970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12760 | Customer #33971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12761 | Customer #33976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12762 | Customer #33978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12763 | Customer #33982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12764 | Customer #33992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12765 | Customer #33994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12766 | Customer #33995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12767 | Customer #33997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12768 | Customer #33999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12769 | Customer #34000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12770 | Customer #34001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12771 | Customer #34008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12772 | Customer #34010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12773 | Customer #34018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12774 | Customer #34019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12775 | Customer #34022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12776 | Customer #34024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12777 | Customer #34025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12778 | Customer #34026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12779 | Customer #34028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12780 | Customer #34029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12781 | Customer #34031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12782 | Customer #34032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12783 | Customer #34033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12784 | Customer #34034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12785 | Customer #34036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12786 | Customer #34045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12787 | Customer #34047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12788 | Customer #34050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12789 | Customer #34051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12790 | Customer #34069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12791 | Customer #34094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12792 | Customer #34095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12793 | Customer #34096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12794 | Customer #34099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12795 | Customer #34101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12796 | Customer #34102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12797 | Customer #34103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12798 | Customer #34105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12799 | Customer #34106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12800 | Customer #34117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12801 | Customer #34122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12802 | Customer #34123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12803 | Customer #34124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12804 | Customer #34125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12805 | Customer #34132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12806 | Customer #34137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12807 | Customer #34138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12808 | Customer #34139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12809 | Customer #34149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12810 | Customer #34150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12811 | Customer #34151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12812 | Customer #34154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12813 | Customer #34157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12814 | Customer #34160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12815 | Customer #34162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12816 | Customer #34165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12817 | Customer #34167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12818 | Customer #34172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12819 | Customer #34178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12820 | Customer #34181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12821 | Customer #34184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12822 | Customer #34186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12823 | Customer #34187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12824 | Customer #34190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12825 | Customer #34194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12826 | Customer #34195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12827 | Customer #34199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12828 | Customer #34208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12829 | Customer #34214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12830 | Customer #34214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12831 | Customer #34219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12832 | Customer #34230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12833 | Customer #34232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12834 | Customer #34237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12835 | Customer #34238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12836 | Customer #34238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12837 | Customer #34266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12838 | Customer #34267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12839 | Customer #34268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12840 | Customer #34270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12841 | Customer #34273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12842 | Customer #34286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12843 | Customer #34292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12844 | Customer #34301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12845 | Customer #34302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12846 | Customer #34304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12847 | Customer #34309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12848 | Customer #34310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12849 | Customer #34311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12850 | Customer #34312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12851 | Customer #34315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12852 | Customer #34317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12853 | Customer #34318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12854 | Customer #34319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12855 | Customer #34321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12856 | Customer #34323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12857 | Customer #34324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12858 | Customer #34326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12859 | Customer #34327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12860 | Customer #34331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12861 | Customer #34338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12862 | Customer #34348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12863 | Customer #34349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12864 | Customer #34350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12865 | Customer #34351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12866 | Customer #34352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12867 | Customer #34354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12868 | Customer #34356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12869 | Customer #34358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12870 | Customer #34358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12871 | Customer #34359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12872 | Customer #34373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12873 | Customer #34375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12874 | Customer #34377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12875 | Customer #34380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12876 | Customer #34384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12877 | Customer #34391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12878 | Customer #34393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12879 | Customer #34398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12880 | Customer #34399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12881 | Customer #34400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12882 | Customer #34403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12883 | Customer #34405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12884 | Customer #34406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12885 | Customer #34414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12886 | Customer #34415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12887 | Customer #34421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12888 | Customer #34432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12889 | Customer #34443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12890 | Customer #34449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12891 | Customer #34450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12892 | Customer #34451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12893 | Customer #34454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12894 | Customer #34455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12895 | Customer #34458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12896 | Customer #34462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12897 | Customer #34466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12898 | Customer #34467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12899 | Customer #34468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12900 | Customer #34472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12901 | Customer #34473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12902 | Customer #34478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12903 | Customer #34479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12904 | Customer #34485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12905 | Customer #34486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12906 | Customer #34487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12907 | Customer #34488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12908 | Customer #34489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12909 | Customer #34499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12910 | Customer #34510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12911 | Customer #34512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12912 | Customer #34514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12913 | Customer #34515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12914 | Customer #34518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12915 | Customer #34522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12916 | Customer #34523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12917 | Customer #34526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12918 | Customer #34527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12919 | Customer #34536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12920 | Customer #34541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12921 | Customer #34542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12922 | Customer #34543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12923 | Customer #34549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12924 | Customer #34555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12925 | Customer #34556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12926 | Customer #34557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12927 | Customer #34558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12928 | Customer #34559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12929 | Customer #34561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12930 | Customer #34566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12931 | Customer #34568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12932 | Customer #34570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12933 | Customer #34575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12934 | Customer #34578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12935 | Customer #34584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12936 | Customer #34585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12937 | Customer #34590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12938 | Customer #34591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12939 | Customer #34596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12940 | Customer #34598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12941 | Customer #34606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12942 | Customer #34607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12943 | Customer #34608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12944 | Customer #34609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12945 | Customer #34616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12946 | Customer #34624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12947 | Customer #34628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12948 | Customer #34629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12949 | Customer #34630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12950 | Customer #34634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12951 | Customer #34635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12952 | Customer #34638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12953 | Customer #34640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12954 | Customer #34651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12955 | Customer #34654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12956 | Customer #34655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12957 | Customer #34656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12958 | Customer #34657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12959 | Customer #34658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12960 | Customer #34676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12961 | Customer #34680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12962 | Customer #34683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12963 | Customer #34684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12964 | Customer #34686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12965 | Customer #34688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12966 | Customer #34689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12967 | Customer #34690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12968 | Customer #34691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12969 | Customer #34696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12970 | Customer #34697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12971 | Customer #34698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12972 | Customer #34704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12973 | Customer #34705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12974 | Customer #34706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12975 | Customer #34707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12976 | Customer #34712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12977 | Customer #34716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12978 | Customer #34723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12979 | Customer #34726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12980 | Customer #34728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12981 | Customer #34752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12982 | Customer #34755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12983 | Customer #34760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12984 | Customer #34761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12985 | Customer #34763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12986 | Customer #34764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12987 | Customer #34781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12988 | Customer #34792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12989 | Customer #34794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12990 | Customer #34795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12991 | Customer #34797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12992 | Customer #34799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12993 | Customer #34800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12994 | Customer #34804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12995 | Customer #34805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12996 | Customer #34806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12997 | Customer #34810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.12998 | Customer #34811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.12999 | Customer #34812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13000 | Customer #34820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13001 | Customer #34822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13002 | Customer #34823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13003 | Customer #34826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13004 | Customer #34827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13005 | Customer #34833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13006 | Customer #34834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13007 | Customer #34835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13008 | Customer #34836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13009 | Customer #34837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13010 | Customer #34841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13011 | Customer #34844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13012 | Customer #34846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13013 | Customer #34850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13014 | Customer #34861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13015 | Customer #34869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13016 | Customer #34870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13017 | Customer #34871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13018 | Customer #34873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13019 | Customer #34876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13020 | Customer #34878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13021 | Customer #34880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13022 | Customer #34887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13023 | Customer #34896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13024 | Customer #34899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13025 | Customer #34900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13026 | Customer #34902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13027 | Customer #34908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13028 | Customer #34911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13029 | Customer #34914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13030 | Customer #34915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13031 | Customer #34924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13032 | Customer #34928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13033 | Customer #34929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13034 | Customer #34932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13035 | Customer #34934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13036 | Customer #34942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13037 | Customer #34948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13038 | Customer #34949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13039 | Customer #34951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13040 | Customer #34952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13041 | Customer #34957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13042 | Customer #34958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13043 | Customer #34959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13044 | Customer #34962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13045 | Customer #34965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13046 | Customer #34966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13047 | Customer #34968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13048 | Customer #34977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13049 | Customer #34982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13050 | Customer #34983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13051 | Customer #34984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13052 | Customer #34986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13053 | Customer #34987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13054 | Customer #34990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13055 | Customer #34996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13056 | Customer #34998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13057 | Customer #35001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13058 | Customer #35006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13059 | Customer #35016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13060 | Customer #35018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13061 | Customer #35020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13062 | Customer #35020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13063 | Customer #35026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13064 | Customer #35027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13065 | Customer #35032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13066 | Customer #35034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13067 | Customer #35038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13068 | Customer #35039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13069 | Customer #35041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13070 | Customer #35043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13071 | Customer #35046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13072 | Customer #35050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13073 | Customer #35069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13074 | Customer #35082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13075 | Customer #35089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13076 | Customer #35090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13077 | Customer #35092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13078 | Customer #35098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13079 | Customer #35102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13080 | Customer #35108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13081 | Customer #35110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13082 | Customer #35111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13083 | Customer #35113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13084 | Customer #35120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13085 | Customer #35123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13086 | Customer #35125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13087 | Customer #35127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13088 | Customer #35129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13089 | Customer #35130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13090 | Customer #35131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13091 | Customer #35132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13092 | Customer #35134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13093 | Customer #35136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13094 | Customer #35138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13095 | Customer #35139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13096 | Customer #35140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13097 | Customer #35144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13098 | Customer #35146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13099 | Customer #35147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13100 | Customer #35152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13101 | Customer #35155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13102 | Customer #35157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13103 | Customer #35159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13104 | Customer #35161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13105 | Customer #35163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13106 | Customer #35173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13107 | Customer #35176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13108 | Customer #35181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13109 | Customer #35184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13110 | Customer #35185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13111 | Customer #35186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13112 | Customer #35187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13113 | Customer #35190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13114 | Customer #35191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13115 | Customer #35199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13116 | Customer #35209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13117 | Customer #35211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13118 | Customer #35214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13119 | Customer #35228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13120 | Customer #35234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13121 | Customer #35239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13122 | Customer #35241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13123 | Customer #35242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13124 | Customer #35243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13125 | Customer #35247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13126 | Customer #35248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13127 | Customer #35249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13128 | Customer #35258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13129 | Customer #35265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13130 | Customer #35266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13131 | Customer #35270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13132 | Customer #35275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13133 | Customer #35276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13134 | Customer #35277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13135 | Customer #35282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13136 | Customer #35287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13137 | Customer #35290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13138 | Customer #35292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13139 | Customer #35293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13140 | Customer #35295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13141 | Customer #35298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13142 | Customer #35301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13143 | Customer #35304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13144 | Customer #35308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13145 | Customer #35311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13146 | Customer #35314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13147 | Customer #35332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13148 | Customer #35335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13149 | Customer #35336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13150 | Customer #35347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13151 | Customer #35348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13152 | Customer #35349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13153 | Customer #35357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13154 | Customer #35359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13155 | Customer #35360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13156 | Customer #35379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13157 | Customer #35380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13158 | Customer #35382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13159 | Customer #35383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13160 | Customer #35385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13161 | Customer #35389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13162 | Customer #35395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13163 | Customer #35397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13164 | Customer #35399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13165 | Customer #35401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13166 | Customer #35411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13167 | Customer #35423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13168 | Customer #35426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13169 | Customer #35432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13170 | Customer #35436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13171 | Customer #35440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13172 | Customer #35445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13173 | Customer #35446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13174 | Customer #35447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13175 | Customer #35453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13176 | Customer #35463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13177 | Customer #35482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13178 | Customer #35483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13179 | Customer #35492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13180 | Customer #35493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13181 | Customer #35494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13182 | Customer #35495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13183 | Customer #35501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13184 | Customer #35511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13185 | Customer #35512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13186 | Customer #35513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13187 | Customer #35515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13188 | Customer #35516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13189 | Customer #35524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13190 | Customer #35525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13191 | Customer #35527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13192 | Customer #35528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13193 | Customer #35529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13194 | Customer #35541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13195 | Customer #35543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13196 | Customer #35544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13197 | Customer #35545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13198 | Customer #35548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13199 | Customer #35552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13200 | Customer #35553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13201 | Customer #35555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13202 | Customer #35556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13203 | Customer #35559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13204 | Customer #35561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13205 | Customer #35562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13206 | Customer #35566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13207 | Customer #35568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13208 | Customer #35569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13209 | Customer #35578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13210 | Customer #35585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13211 | Customer #35587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13212 | Customer #35590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13213 | Customer #35593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13214 | Customer #35596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13215 | Customer #35599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13216 | Customer #35601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13217 | Customer #35606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13218 | Customer #35608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13219 | Customer #35616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13220 | Customer #35617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13221 | Customer #35621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13222 | Customer #35631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13223 | Customer #35631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13224 | Customer #35642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13225 | Customer #35650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13226 | Customer #35653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13227 | Customer #35655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13228 | Customer #35656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13229 | Customer #35658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13230 | Customer #35663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13231 | Customer #35666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13232 | Customer #35668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13233 | Customer #35692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13234 | Customer #35694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13235 | Customer #35695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13236 | Customer #35698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13237 | Customer #35699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13238 | Customer #35705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13239 | Customer #35706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13240 | Customer #35710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13241 | Customer #35711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13242 | Customer #35712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13243 | Customer #35714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13244 | Customer #35715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13245 | Customer #35717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13246 | Customer #35717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13247 | Customer #35718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13248 | Customer #35726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13249 | Customer #35733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13250 | Customer #35734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13251 | Customer #35735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13252 | Customer #35736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13253 | Customer #35744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13254 | Customer #35746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13255 | Customer #35755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13256 | Customer #35758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13257 | Customer #35759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13258 | Customer #35760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13259 | Customer #35769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13260 | Customer #35773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13261 | Customer #35775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13262 | Customer #35780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13263 | Customer #35787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13264 | Customer #35792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13265 | Customer #35805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13266 | Customer #35834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13267 | Customer #35836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13268 | Customer #35839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13269 | Customer #35846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13270 | Customer #35848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13271 | Customer #35850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13272 | Customer #35861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13273 | Customer #35868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13274 | Customer #35879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13275 | Customer #35885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13276 | Customer #35895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13277 | Customer #35909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13278 | Customer #35911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13279 | Customer #35913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13280 | Customer #35915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13281 | Customer #35917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13282 | Customer #35919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13283 | Customer #35921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13284 | Customer #35926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13285 | Customer #35929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13286 | Customer #35937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13287 | Customer #35938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13288 | Customer #35944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13289 | Customer #35945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13290 | Customer #35948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13291 | Customer #35964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13292 | Customer #35968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13293 | Customer #35973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13294 | Customer #35981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13295 | Customer #35983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13296 | Customer #35984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13297 | Customer #36000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13298 | Customer #36001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13299 | Customer #36004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13300 | Customer #36028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13301 | Customer #36036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13302 | Customer #36055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13303 | Customer #36082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13304 | Customer #36083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13305 | Customer #36089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13306 | Customer #36092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13307 | Customer #36096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13308 | Customer #36098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13309 | Customer #36099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13310 | Customer #36105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13311 | Customer #36106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13312 | Customer #36108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13313 | Customer #36135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13314 | Customer #36140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13315 | Customer #36142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13316 | Customer #36143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13317 | Customer #36146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13318 | Customer #36148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13319 | Customer #36154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13320 | Customer #36155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13321 | Customer #36159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13322 | Customer #36165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13323 | Customer #36168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13324 | Customer #36168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13325 | Customer #36175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13326 | Customer #36176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13327 | Customer #36179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13328 | Customer #36183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13329 | Customer #36185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13330 | Customer #36186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13331 | Customer #36188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13332 | Customer #36190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13333 | Customer #36192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13334 | Customer #36194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13335 | Customer #36199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13336 | Customer #36210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13337 | Customer #36211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13338 | Customer #36219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13339 | Customer #36240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13340 | Customer #36243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13341 | Customer #36258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13342 | Customer #36260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13343 | Customer #36261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13344 | Customer #36267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13345 | Customer #36271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13346 | Customer #36274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13347 | Customer #36284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13348 | Customer #36285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13349 | Customer #36296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13350 | Customer #36298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13351 | Customer #36305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13352 | Customer #36306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13353 | Customer #36312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13354 | Customer #36333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13355 | Customer #36339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13356 | Customer #36341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13357 | Customer #36342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13358 | Customer #36346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13359 | Customer #36348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13360 | Customer #36351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13361 | Customer #36352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13362 | Customer #36362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13363 | Customer #36363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13364 | Customer #36364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13365 | Customer #36366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13366 | Customer #36368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13367 | Customer #36376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13368 | Customer #36379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13369 | Customer #36381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13370 | Customer #36384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13371 | Customer #36387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13372 | Customer #36391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13373 | Customer #36408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13374 | Customer #36409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13375 | Customer #36412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13376 | Customer #36415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13377 | Customer #36419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13378 | Customer #36427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13379 | Customer #36442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13380 | Customer #36443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13381 | Customer #36444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13382 | Customer #36449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13383 | Customer #36450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13384 | Customer #36451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13385 | Customer #36452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13386 | Customer #36456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13387 | Customer #36459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13388 | Customer #36467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13389 | Customer #36471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13390 | Customer #36472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13391 | Customer #36482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13392 | Customer #36483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13393 | Customer #36485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13394 | Customer #36493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13395 | Customer #36497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13396 | Customer #36500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13397 | Customer #36526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13398 | Customer #36531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13399 | Customer #36536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13400 | Customer #36537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13401 | Customer #36539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13402 | Customer #36541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13403 | Customer #36553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13404 | Customer #36554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13405 | Customer #36567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13406 | Customer #36593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13407 | Customer #36594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13408 | Customer #36600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13409 | Customer #36602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13410 | Customer #36605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13411 | Customer #36607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13412 | Customer #36609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13413 | Customer #36610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13414 | Customer #36613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13415 | Customer #36617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13416 | Customer #36629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13417 | Customer #36631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13418 | Customer #36634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13419 | Customer #36651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13420 | Customer #36654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13421 | Customer #36655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13422 | Customer #36657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13423 | Customer #36666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13424 | Customer #36668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13425 | Customer #36676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13426 | Customer #36689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13427 | Customer #36693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13428 | Customer #36694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13429 | Customer #36709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13430 | Customer #36710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13431 | Customer #36711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13432 | Customer #36732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13433 | Customer #36734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13434 | Customer #36740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13435 | Customer #36755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13436 | Customer #36756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13437 | Customer #36759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13438 | Customer #36763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13439 | Customer #36767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13440 | Customer #36770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13441 | Customer #36771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13442 | Customer #36774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13443 | Customer #36776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13444 | Customer #36781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13445 | Customer #36784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13446 | Customer #36785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13447 | Customer #36788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13448 | Customer #36797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13449 | Customer #36801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13450 | Customer #36802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13451 | Customer #36803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13452 | Customer #36804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13453 | Customer #36821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13454 | Customer #36824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13455 | Customer #36828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13456 | Customer #36830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13457 | Customer #36844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13458 | Customer #36849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13459 | Customer #36856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13460 | Customer #36858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13461 | Customer #36859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13462 | Customer #36866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13463 | Customer #36869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13464 | Customer #36870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13465 | Customer #36881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13466 | Customer #36882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13467 | Customer #36889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13468 | Customer #36890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13469 | Customer #36893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13470 | Customer #36897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13471 | Customer #36898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13472 | Customer #36900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13473 | Customer #36902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13474 | Customer #36905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13475 | Customer #36906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13476 | Customer #36906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13477 | Customer #36908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13478 | Customer #36909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13479 | Customer #36912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13480 | Customer #36924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13481 | Customer #36929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13482 | Customer #36955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13483 | Customer #36959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13484 | Customer #36964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13485 | Customer #36978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13486 | Customer #36988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13487 | Customer #36989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13488 | Customer #37000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13489 | Customer #37001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13490 | Customer #37004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13491 | Customer #37007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13492 | Customer #37009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13493 | Customer #37013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13494 | Customer #37017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13495 | Customer #37022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13496 | Customer #37023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13497 | Customer #37026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13498 | Customer #37028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13499 | Customer #37033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13500 | Customer #37035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13501 | Customer #37049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13502 | Customer #37050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13503 | Customer #37053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13504 | Customer #37054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13505 | Customer #37057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13506 | Customer #37060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13507 | Customer #37076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13508 | Customer #37089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13509 | Customer #37091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13510 | Customer #37094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13511 | Customer #37100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13512 | Customer #37113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13513 | Customer #37114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13514 | Customer #37116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13515 | Customer #37122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13516 | Customer #37125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13517 | Customer #37126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13518 | Customer #37129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13519 | Customer #37132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13520 | Customer #37146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13521 | Customer #37147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13522 | Customer #37155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13523 | Customer #37157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13524 | Customer #37160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13525 | Customer #37161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13526 | Customer #37162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13527 | Customer #37164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13528 | Customer #37164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13529 | Customer #37166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13530 | Customer #37169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13531 | Customer #37171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13532 | Customer #37180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13533 | Customer #37187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13534 | Customer #37188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13535 | Customer #37195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13536 | Customer #37207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13537 | Customer #37214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13538 | Customer #37215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13539 | Customer #37222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13540 | Customer #37229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13541 | Customer #37234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13542 | Customer #37237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13543 | Customer #37238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13544 | Customer #37246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13545 | Customer #37248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13546 | Customer #37252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13547 | Customer #37256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13548 | Customer #37260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13549 | Customer #37272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13550 | Customer #37282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13551 | Customer #37286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13552 | Customer #37287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13553 | Customer #37290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13554 | Customer #37292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13555 | Customer #37296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13556 | Customer #37297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13557 | Customer #37301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13558 | Customer #37304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13559 | Customer #37305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13560 | Customer #37312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13561 | Customer #37313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13562 | Customer #37314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13563 | Customer #37315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13564 | Customer #37318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13565 | Customer #37322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13566 | Customer #37324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13567 | Customer #37332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13568 | Customer #37352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13569 | Customer #37357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13570 | Customer #37364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13571 | Customer #37375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13572 | Customer #37382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13573 | Customer #37392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13574 | Customer #37393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13575 | Customer #37394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13576 | Customer #37396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13577 | Customer #37401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13578 | Customer #37402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13579 | Customer #37402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13580 | Customer #37404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13581 | Customer #37406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13582 | Customer #37409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13583 | Customer #37413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13584 | Customer #37417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13585 | Customer #37418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13586 | Customer #37419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13587 | Customer #37432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13588 | Customer #37436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13589 | Customer #37439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13590 | Customer #37440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13591 | Customer #37442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13592 | Customer #37443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13593 | Customer #37445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13594 | Customer #37450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13595 | Customer #37452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13596 | Customer #37453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13597 | Customer #37457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13598 | Customer #37461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13599 | Customer #37462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13600 | Customer #37476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13601 | Customer #37482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13602 | Customer #37483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13603 | Customer #37487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13604 | Customer #37492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13605 | Customer #37496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13606 | Customer #37507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13607 | Customer #37508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13608 | Customer #37510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13609 | Customer #37516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13610 | Customer #37517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13611 | Customer #37518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13612 | Customer #37522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13613 | Customer #37524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13614 | Customer #37525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13615 | Customer #37527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13616 | Customer #37529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13617 | Customer #37531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13618 | Customer #37540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13619 | Customer #37542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13620 | Customer #37545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13621 | Customer #37547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13622 | Customer #37568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13623 | Customer #37569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13624 | Customer #37583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13625 | Customer #37588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13626 | Customer #37592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13627 | Customer #37597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13628 | Customer #37600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13629 | Customer #37602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13630 | Customer #37604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13631 | Customer #37605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13632 | Customer #37612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13633 | Customer #37614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13634 | Customer #37619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13635 | Customer #37625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13636 | Customer #37626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13637 | Customer #37636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13638 | Customer #37639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13639 | Customer #37641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13640 | Customer #37643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13641 | Customer #37644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13642 | Customer #37645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13643 | Customer #37647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13644 | Customer #37648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13645 | Customer #37653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13646 | Customer #37654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13647 | Customer #37656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13648 | Customer #37657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13649 | Customer #37658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13650 | Customer #37665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13651 | Customer #37666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13652 | Customer #37666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13653 | Customer #37668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13654 | Customer #37670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13655 | Customer #37675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13656 | Customer #37677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13657 | Customer #37681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13658 | Customer #37682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13659 | Customer #37685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13660 | Customer #37688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13661 | Customer #37689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13662 | Customer #37690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13663 | Customer #37695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13664 | Customer #37696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13665 | Customer #37699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13666 | Customer #37703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13667 | Customer #37708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13668 | Customer #37709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13669 | Customer #37718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13670 | Customer #37723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13671 | Customer #37724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13672 | Customer #37728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13673 | Customer #37734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13674 | Customer #37735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13675 | Customer #37736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13676 | Customer #37742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13677 | Customer #37753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13678 | Customer #37755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13679 | Customer #37758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13680 | Customer #37761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13681 | Customer #37768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13682 | Customer #37770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13683 | Customer #37772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13684 | Customer #37776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13685 | Customer #37777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13686 | Customer #37778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13687 | Customer #37782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13688 | Customer #37783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13689 | Customer #37789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13690 | Customer #37793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13691 | Customer #37794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13692 | Customer #37796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13693 | Customer #37806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13694 | Customer #37809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13695 | Customer #37820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13696 | Customer #37822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13697 | Customer #37827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13698 | Customer #37830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13699 | Customer #37836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13700 | Customer #37842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13701 | Customer #37859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13702 | Customer #37866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13703 | Customer #37867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13704 | Customer #37875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13705 | Customer #37891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13706 | Customer #37905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13707 | Customer #37911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13708 | Customer #37913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13709 | Customer #37938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13710 | Customer #37939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13711 | Customer #37942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13712 | Customer #37943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13713 | Customer #37949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13714 | Customer #37956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13715 | Customer #37966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13716 | Customer #37968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13717 | Customer #37969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13718 | Customer #37976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13719 | Customer #37983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13720 | Customer #37987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13721 | Customer #37988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13722 | Customer #37989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13723 | Customer #37993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13724 | Customer #37998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13725 | Customer #37999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13726 | Customer #38000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13727 | Customer #38005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13728 | Customer #38010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13729 | Customer #38021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13730 | Customer #38024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13731 | Customer #38028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13732 | Customer #38033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13733 | Customer #38034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13734 | Customer #38045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13735 | Customer #38074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13736 | Customer #38076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13737 | Customer #38078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13738 | Customer #38083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13739 | Customer #38084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13740 | Customer #38086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13741 | Customer #38090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13742 | Customer #38091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13743 | Customer #38092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13744 | Customer #38093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13745 | Customer #38094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13746 | Customer #38101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13747 | Customer #38120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13748 | Customer #38124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13749 | Customer #38126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13750 | Customer #38133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13751 | Customer #38134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13752 | Customer #38135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13753 | Customer #38138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13754 | Customer #38139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13755 | Customer #38140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13756 | Customer #38145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13757 | Customer #38146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13758 | Customer #38150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13759 | Customer #38155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13760 | Customer #38156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13761 | Customer #38157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13762 | Customer #38158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13763 | Customer #38162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13764 | Customer #38162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13765 | Customer #38166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13766 | Customer #38167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13767 | Customer #38170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13768 | Customer #38171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13769 | Customer #38177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13770 | Customer #38179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13771 | Customer #38181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13772 | Customer #38189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13773 | Customer #38206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13774 | Customer #38209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13775 | Customer #38210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13776 | Customer #38212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13777 | Customer #38223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13778 | Customer #38230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13779 | Customer #38238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13780 | Customer #38242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13781 | Customer #38243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13782 | Customer #38244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13783 | Customer #38245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13784 | Customer #38248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13785 | Customer #38256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13786 | Customer #38260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13787 | Customer #38264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13788 | Customer #38265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13789 | Customer #38270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13790 | Customer #38287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13791 | Customer #38295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13792 | Customer #38299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13793 | Customer #38305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13794 | Customer #38306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13795 | Customer #38309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13796 | Customer #38317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13797 | Customer #38333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13798 | Customer #38334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13799 | Customer #38338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13800 | Customer #38340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13801 | Customer #38342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13802 | Customer #38347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13803 | Customer #38348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13804 | Customer #38349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13805 | Customer #38363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13806 | Customer #38365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13807 | Customer #38366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13808 | Customer #38368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13809 | Customer #38370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13810 | Customer #38372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13811 | Customer #38373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13812 | Customer #38374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13813 | Customer #38375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13814 | Customer #38376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13815 | Customer #38377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13816 | Customer #38382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13817 | Customer #38383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13818 | Customer #38385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13819 | Customer #38386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13820 | Customer #38387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13821 | Customer #38399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13822 | Customer #38404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13823 | Customer #38419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13824 | Customer #38421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13825 | Customer #38422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13826 | Customer #38426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13827 | Customer #38430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13828 | Customer #38440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13829 | Customer #38441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13830 | Customer #38445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13831 | Customer #38451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13832 | Customer #38456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13833 | Customer #38459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13834 | Customer #38466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13835 | Customer #38472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13836 | Customer #38486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13837 | Customer #38490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13838 | Customer #38494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13839 | Customer #38503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13840 | Customer #38504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13841 | Customer #38512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13842 | Customer #38517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13843 | Customer #38519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13844 | Customer #38527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13845 | Customer #38529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13846 | Customer #38531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13847 | Customer #38535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13848 | Customer #38548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13849 | Customer #38556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13850 | Customer #38568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13851 | Customer #38587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13852 | Customer #38612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13853 | Customer #38624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13854 | Customer #38638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13855 | Customer #38639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13856 | Customer #38644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13857 | Customer #38687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13858 | Customer #38695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13859 | Customer #38707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13860 | Customer #38709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13861 | Customer #38714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13862 | Customer #38723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13863 | Customer #38739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13864 | Customer #38743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13865 | Customer #38751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13866 | Customer #38759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13867 | Customer #38791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13868 | Customer #38830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13869 | Customer #38830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13870 | Customer #38831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13871 | Customer #38835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13872 | Customer #38836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13873 | Customer #38837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13874 | Customer #38869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13875 | Customer #38876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13876 | Customer #38880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13877 | Customer #38890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13878 | Customer #38891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13879 | Customer #38896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13880 | Customer #38900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13881 | Customer #38902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13882 | Customer #38924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13883 | Customer #38928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13884 | Customer #38933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13885 | Customer #38950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13886 | Customer #38952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13887 | Customer #38963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13888 | Customer #38975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13889 | Customer #38984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13890 | Customer #38986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13891 | Customer #38989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13892 | Customer #38991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13893 | Customer #38995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13894 | Customer #39002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13895 | Customer #39024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13896 | Customer #39030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13897 | Customer #39059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13898 | Customer #39103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13899 | Customer #39104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13900 | Customer #39109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13901 | Customer #39117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13902 | Customer #39118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13903 | Customer #39119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13904 | Customer #39138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13905 | Customer #39149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13906 | Customer #39155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13907 | Customer #39156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13908 | Customer #39172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13909 | Customer #39181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13910 | Customer #39186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13911 | Customer #39194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13912 | Customer #39195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13913 | Customer #39230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13914 | Customer #39248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13915 | Customer #39250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13916 | Customer #39260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13917 | Customer #39263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13918 | Customer #39286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13919 | Customer #39293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13920 | Customer #39294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13921 | Customer #39298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13922 | Customer #39303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13923 | Customer #39312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13924 | Customer #39313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13925 | Customer #39316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13926 | Customer #39331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13927 | Customer #39333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13928 | Customer #39336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13929 | Customer #39342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13930 | Customer #39345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13931 | Customer #39353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13932 | Customer #39392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13933 | Customer #39402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13934 | Customer #39404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13935 | Customer #39409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13936 | Customer #39412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13937 | Customer #39413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13938 | Customer #39414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13939 | Customer #39420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13940 | Customer #39422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13941 | Customer #39425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13942 | Customer #39432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13943 | Customer #39435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13944 | Customer #39439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13945 | Customer #39441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13946 | Customer #39453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13947 | Customer #39464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13948 | Customer #39467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13949 | Customer #39482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13950 | Customer #39484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13951 | Customer #39486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13952 | Customer #39487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13953 | Customer #39502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13954 | Customer #39503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13955 | Customer #39511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13956 | Customer #39522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13957 | Customer #39524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13958 | Customer #39527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13959 | Customer #39528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13960 | Customer #39534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13961 | Customer #39536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13962 | Customer #39540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13963 | Customer #39541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13964 | Customer #39546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13965 | Customer #39550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13966 | Customer #39566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13967 | Customer #39567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13968 | Customer #39569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13969 | Customer #39570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13970 | Customer #39607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13971 | Customer #39610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13972 | Customer #39617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.13973 | Customer #39620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13974 | Customer #39625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13975 | Customer #39626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13976 | Customer #39629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13977 | Customer #39631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13978 | Customer #39635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13979 | Customer #39637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13980 | Customer #39643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13981 | Customer #39663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13982 | Customer #39686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13983 | Customer #39701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13984 | Customer #39709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13985 | Customer #39713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13986 | Customer #39716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13987 | Customer #39729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13988 | Customer #39734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13989 | Customer #39736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13990 | Customer #39739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13991 | Customer #39750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13992 | Customer #39759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13993 | Customer #39760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13994 | Customer #39766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13995 | Customer #39769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13996 | Customer #39770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13997 | Customer #39775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13998 | Customer #39783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.13999 | Customer #39792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14000 | Customer #39796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14001 | Customer #39801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14002 | Customer #39815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14003 | Customer #39821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14004 | Customer #39826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14005 | Customer #39827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14006 | Customer #39834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14007 | Customer #39841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14008 | Customer #39843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14009 | Customer #39847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14010 | Customer #39856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14011 | Customer #39867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14012 | Customer #39868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14013 | Customer #39871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14014 | Customer #39881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14015 | Customer #39884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14016 | Customer #39884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14017 | Customer #39891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14018 | Customer #39901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14019 | Customer #39903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14020 | Customer #39906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14021 | Customer #39910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14022 | Customer #39912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14023 | Customer #39929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14024 | Customer #39930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14025 | Customer #39932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14026 | Customer #39938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14027 | Customer #39944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14028 | Customer #39953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14029 | Customer #39959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14030 | Customer #39969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14031 | Customer #39970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14032 | Customer #39971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14033 | Customer #39972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14034 | Customer #39974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14035 | Customer #39976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14036 | Customer #39990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14037 | Customer #39999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14038 | Customer #40012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14039 | Customer #40014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14040 | Customer #40015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14041 | Customer #40026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14042 | Customer #40033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14043 | Customer #40035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14044 | Customer #40041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14045 | Customer #40044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14046 | Customer #40066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14047 | Customer #40067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14048 | Customer #40080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14049 | Customer #40084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14050 | Customer #40091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14051 | Customer #40100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14052 | Customer #40103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14053 | Customer #40120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14054 | Customer #40122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14055 | Customer #40123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14056 | Customer #40128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14057 | Customer #40133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14058 | Customer #40135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14059 | Customer #40136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14060 | Customer #40139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14061 | Customer #40144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14062 | Customer #40153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14063 | Customer #40157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14064 | Customer #40160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14065 | Customer #40163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14066 | Customer #40170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14067 | Customer #40172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14068 | Customer #40177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14069 | Customer #40184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14070 | Customer #40188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14071 | Customer #40194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14072 | Customer #40196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14073 | Customer #40207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14074 | Customer #40210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14075 | Customer #40212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14076 | Customer #40214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14077 | Customer #40215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14078 | Customer #40220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14079 | Customer #40223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14080 | Customer #40230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14081 | Customer #40233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14082 | Customer #40234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14083 | Customer #40237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14084 | Customer #40244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14085 | Customer #40247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14086 | Customer #40250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14087 | Customer #40257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14088 | Customer #40258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14089 | Customer #40316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14090 | Customer #40333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14091 | Customer #40334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14092 | Customer #40353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14093 | Customer #40358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14094 | Customer #40358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14095 | Customer #40365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14096 | Customer #40369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14097 | Customer #40373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14098 | Customer #40377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14099 | Customer #40378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14100 | Customer #40393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14101 | Customer #40396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14102 | Customer #40407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14103 | Customer #40409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14104 | Customer #40422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14105 | Customer #40440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14106 | Customer #40450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14107 | Customer #40453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14108 | Customer #40480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14109 | Customer #40489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14110 | Customer #40496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14111 | Customer #40501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14112 | Customer #40507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14113 | Customer #40509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14114 | Customer #40514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14115 | Customer #40515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14116 | Customer #40520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14117 | Customer #40521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14118 | Customer #40522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14119 | Customer #40523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14120 | Customer #40524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14121 | Customer #40525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14122 | Customer #40527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14123 | Customer #40529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14124 | Customer #40537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14125 | Customer #40541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14126 | Customer #40552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14127 | Customer #40554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14128 | Customer #40555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14129 | Customer #40563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14130 | Customer #40565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14131 | Customer #40572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14132 | Customer #40591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14133 | Customer #40593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14134 | Customer #40601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14135 | Customer #40602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14136 | Customer #40611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14137 | Customer #40613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14138 | Customer #40615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14139 | Customer #40621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14140 | Customer #40633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14141 | Customer #40639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14142 | Customer #40641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14143 | Customer #40645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14144 | Customer #40648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14145 | Customer #40650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14146 | Customer #40651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14147 | Customer #40653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14148 | Customer #40655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14149 | Customer #40664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14150 | Customer #40672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14151 | Customer #40673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14152 | Customer #40681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14153 | Customer #40682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14154 | Customer #40685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14155 | Customer #40694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14156 | Customer #40700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14157 | Customer #40721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14158 | Customer #40726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14159 | Customer #40727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14160 | Customer #40733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14161 | Customer #40735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14162 | Customer #40744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14163 | Customer #40746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14164 | Customer #40747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14165 | Customer #40752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14166 | Customer #40753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14167 | Customer #40759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14168 | Customer #40766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14169 | Customer #40771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14170 | Customer #40773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14171 | Customer #40787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14172 | Customer #40788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14173 | Customer #40791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14174 | Customer #40793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14175 | Customer #40797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14176 | Customer #40799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14177 | Customer #40800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14178 | Customer #40812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14179 | Customer #40813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14180 | Customer #40835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14181 | Customer #40848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14182 | Customer #40855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14183 | Customer #40857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14184 | Customer #40865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14185 | Customer #40867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14186 | Customer #40867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14187 | Customer #40870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14188 | Customer #40873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14189 | Customer #40885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14190 | Customer #40886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14191 | Customer #40895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14192 | Customer #40896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14193 | Customer #40902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14194 | Customer #40903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14195 | Customer #40906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14196 | Customer #40909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14197 | Customer #40911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14198 | Customer #40924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14199 | Customer #40925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14200 | Customer #40932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14201 | Customer #40933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14202 | Customer #40949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14203 | Customer #40967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14204 | Customer #40969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14205 | Customer #40979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14206 | Customer #40986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14207 | Customer #40987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14208 | Customer #40989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14209 | Customer #40995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14210 | Customer #40997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14211 | Customer #41018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14212 | Customer #41033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14213 | Customer #41034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14214 | Customer #41037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14215 | Customer #41053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14216 | Customer #41054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14217 | Customer #41057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14218 | Customer #41064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14219 | Customer #41065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14220 | Customer #41067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14221 | Customer #41072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14222 | Customer #41078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14223 | Customer #41079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14224 | Customer #41086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14225 | Customer #41092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14226 | Customer #41096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14227 | Customer #41098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14228 | Customer #41101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14229 | Customer #41109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14230 | Customer #41129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14231 | Customer #41136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14232 | Customer #41138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14233 | Customer #41139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14234 | Customer #41152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14235 | Customer #41153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14236 | Customer #41162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14237 | Customer #41164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14238 | Customer #41166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14239 | Customer #41174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14240 | Customer #41176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14241 | Customer #41183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14242 | Customer #41193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14243 | Customer #41202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14244 | Customer #41208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14245 | Customer #41216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14246 | Customer #41224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14247 | Customer #41228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14248 | Customer #41233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14249 | Customer #41235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14250 | Customer #41236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14251 | Customer #41243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14252 | Customer #41255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14253 | Customer #41256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14254 | Customer #41260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14255 | Customer #41263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14256 | Customer #41267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14257 | Customer #41268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14258 | Customer #41270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14259 | Customer #41271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14260 | Customer #41272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14261 | Customer #41272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14262 | Customer #41276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14263 | Customer #41277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14264 | Customer #41283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14265 | Customer #41285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14266 | Customer #41290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14267 | Customer #41291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14268 | Customer #41301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14269 | Customer #41305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14270 | Customer #41308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14271 | Customer #41340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14272 | Customer #41341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14273 | Customer #41343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14274 | Customer #41345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14275 | Customer #41352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14276 | Customer #41356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14277 | Customer #41358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14278 | Customer #41359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14279 | Customer #41360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14280 | Customer #41374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14281 | Customer #41375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14282 | Customer #41377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14283 | Customer #41379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14284 | Customer #41381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14285 | Customer #41385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14286 | Customer #41389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14287 | Customer #41392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14288 | Customer #41394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14289 | Customer #41405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14290 | Customer #41426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14291 | Customer #41430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14292 | Customer #41432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14293 | Customer #41442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14294 | Customer #41443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14295 | Customer #41449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14296 | Customer #41451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14297 | Customer #41459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14298 | Customer #41460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14299 | Customer #41470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14300 | Customer #41471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14301 | Customer #41490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14302 | Customer #41491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14303 | Customer #41492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14304 | Customer #41498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14305 | Customer #41503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14306 | Customer #41504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14307 | Customer #41522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14308 | Customer #41523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14309 | Customer #41525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14310 | Customer #41527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14311 | Customer #41532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14312 | Customer #41548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14313 | Customer #41553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14314 | Customer #41557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14315 | Customer #41558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14316 | Customer #41559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14317 | Customer #41567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14318 | Customer #41573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14319 | Customer #41577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14320 | Customer #41583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14321 | Customer #41584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14322 | Customer #41585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14323 | Customer #41590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14324 | Customer #41592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14325 | Customer #41596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14326 | Customer #41597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14327 | Customer #41599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14328 | Customer #41602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14329 | Customer #41604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14330 | Customer #41605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14331 | Customer #41609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14332 | Customer #41613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14333 | Customer #41614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14334 | Customer #41616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14335 | Customer #41618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14336 | Customer #41620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14337 | Customer #41634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14338 | Customer #41636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14339 | Customer #41643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14340 | Customer #41644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14341 | Customer #41653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14342 | Customer #41656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14343 | Customer #41658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14344 | Customer #41659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14345 | Customer #41665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14346 | Customer #41672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14347 | Customer #41674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14348 | Customer #41679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14349 | Customer #41681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14350 | Customer #41682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14351 | Customer #41692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14352 | Customer #41696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14353 | Customer #41699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14354 | Customer #41708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14355 | Customer #41720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14356 | Customer #41726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14357 | Customer #41751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14358 | Customer #41774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14359 | Customer #41774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14360 | Customer #41776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14361 | Customer #41786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14362 | Customer #41815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14363 | Customer #41821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14364 | Customer #41824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14365 | Customer #41832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14366 | Customer #41833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14367 | Customer #41834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14368 | Customer #41845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14369 | Customer #41850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14370 | Customer #41854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14371 | Customer #41864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14372 | Customer #41867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14373 | Customer #41870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14374 | Customer #41873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14375 | Customer #41875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14376 | Customer #41884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14377 | Customer #41887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14378 | Customer #41889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14379 | Customer #41895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14380 | Customer #41896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14381 | Customer #41904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14382 | Customer #41905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14383 | Customer #41916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14384 | Customer #41922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14385 | Customer #41923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14386 | Customer #41926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14387 | Customer #41931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14388 | Customer #41947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14389 | Customer #41950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14390 | Customer #41961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14391 | Customer #41962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14392 | Customer #41977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14393 | Customer #41985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14394 | Customer #41992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14395 | Customer #41994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14396 | Customer #42012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14397 | Customer #42014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14398 | Customer #42021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14399 | Customer #42024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14400 | Customer #42025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14401 | Customer #42028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14402 | Customer #42030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14403 | Customer #42031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14404 | Customer #42032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14405 | Customer #42036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14406 | Customer #42037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14407 | Customer #42039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14408 | Customer #42042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14409 | Customer #42043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14410 | Customer #42046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14411 | Customer #42058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14412 | Customer #42061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14413 | Customer #42072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14414 | Customer #42074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14415 | Customer #42075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14416 | Customer #42076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14417 | Customer #42083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14418 | Customer #42088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14419 | Customer #42090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14420 | Customer #42093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14421 | Customer #42099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14422 | Customer #42105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14423 | Customer #42135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14424 | Customer #42136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14425 | Customer #42143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14426 | Customer #42148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14427 | Customer #42159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14428 | Customer #42163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14429 | Customer #42165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14430 | Customer #42171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14431 | Customer #42176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14432 | Customer #42180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14433 | Customer #42189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14434 | Customer #42190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14435 | Customer #42194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14436 | Customer #42195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14437 | Customer #42198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14438 | Customer #42209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14439 | Customer #42211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14440 | Customer #42219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14441 | Customer #42224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14442 | Customer #42231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14443 | Customer #42247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14444 | Customer #42251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14445 | Customer #42253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14446 | Customer #42254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14447 | Customer #42261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14448 | Customer #42263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14449 | Customer #42265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14450 | Customer #42267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14451 | Customer #42275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14452 | Customer #42278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14453 | Customer #42281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14454 | Customer #42283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14455 | Customer #42288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14456 | Customer #42302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14457 | Customer #42314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14458 | Customer #42316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14459 | Customer #42320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14460 | Customer #42323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14461 | Customer #42326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14462 | Customer #42335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14463 | Customer #42336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14464 | Customer #42342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14465 | Customer #42346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14466 | Customer #42348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14467 | Customer #42351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14468 | Customer #42352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14469 | Customer #42356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14470 | Customer #42362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14471 | Customer #42372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14472 | Customer #42373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14473 | Customer #42376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14474 | Customer #42396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14475 | Customer #42400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14476 | Customer #42401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14477 | Customer #42403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14478 | Customer #42407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14479 | Customer #42408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14480 | Customer #42409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14481 | Customer #42424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14482 | Customer #42430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14483 | Customer #42473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14484 | Customer #42483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14485 | Customer #42484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14486 | Customer #42487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14487 | Customer #42489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14488 | Customer #42490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14489 | Customer #42494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14490 | Customer #42497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14491 | Customer #42499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14492 | Customer #42504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14493 | Customer #42507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14494 | Customer #42508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14495 | Customer #42511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14496 | Customer #42515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14497 | Customer #42518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14498 | Customer #42519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14499 | Customer #42529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14500 | Customer #42530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14501 | Customer #42535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14502 | Customer #42539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14503 | Customer #42540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14504 | Customer #42553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14505 | Customer #42554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14506 | Customer #42566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14507 | Customer #42573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14508 | Customer #42580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14509 | Customer #42582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14510 | Customer #42589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14511 | Customer #42590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14512 | Customer #42595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14513 | Customer #42596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14514 | Customer #42600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14515 | Customer #42602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14516 | Customer #42627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14517 | Customer #42632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14518 | Customer #42634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14519 | Customer #42638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14520 | Customer #42641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14521 | Customer #42646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14522 | Customer #42648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14523 | Customer #42649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14524 | Customer #42654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14525 | Customer #42661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14526 | Customer #42666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14527 | Customer #42667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14528 | Customer #42668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14529 | Customer #42669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14530 | Customer #42673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14531 | Customer #42676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14532 | Customer #42690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14533 | Customer #42693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14534 | Customer #42708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14535 | Customer #42713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14536 | Customer #42714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14537 | Customer #42716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14538 | Customer #42717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14539 | Customer #42718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14540 | Customer #42719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14541 | Customer #42722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14542 | Customer #42729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14543 | Customer #42731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14544 | Customer #42734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14545 | Customer #42735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14546 | Customer #42745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14547 | Customer #42750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14548 | Customer #42756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14549 | Customer #42757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14550 | Customer #42759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14551 | Customer #42765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14552 | Customer #42789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14553 | Customer #42793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14554 | Customer #42806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14555 | Customer #42817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14556 | Customer #42818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14557 | Customer #42845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14558 | Customer #42848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14559 | Customer #42849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14560 | Customer #42850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14561 | Customer #42851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14562 | Customer #42853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14563 | Customer #42857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14564 | Customer #42862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14565 | Customer #42877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14566 | Customer #42923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14567 | Customer #42927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14568 | Customer #42932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14569 | Customer #42934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14570 | Customer #42940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14571 | Customer #42946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14572 | Customer #42966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14573 | Customer #42969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14574 | Customer #42973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14575 | Customer #42978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14576 | Customer #42981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14577 | Customer #42985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14578 | Customer #42998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14579 | Customer #43005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14580 | Customer #43026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14581 | Customer #43030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14582 | Customer #43041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14583 | Customer #43044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14584 | Customer #43048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14585 | Customer #43058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14586 | Customer #43061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14587 | Customer #43064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14588 | Customer #43065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14589 | Customer #43067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14590 | Customer #43069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14591 | Customer #43070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14592 | Customer #43092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14593 | Customer #43094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14594 | Customer #43101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14595 | Customer #43102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14596 | Customer #43111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14597 | Customer #43112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14598 | Customer #43114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14599 | Customer #43117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14600 | Customer #43118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14601 | Customer #43127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14602 | Customer #43133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14603 | Customer #43135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14604 | Customer #43137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14605 | Customer #43138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14606 | Customer #43140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14607 | Customer #43143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14608 | Customer #43144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14609 | Customer #43149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14610 | Customer #43152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14611 | Customer #43153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14612 | Customer #43155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14613 | Customer #43156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14614 | Customer #43158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14615 | Customer #43159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14616 | Customer #43167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14617 | Customer #43168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14618 | Customer #43170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14619 | Customer #43174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14620 | Customer #43178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14621 | Customer #43179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14622 | Customer #43185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14623 | Customer #43186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14624 | Customer #43191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14625 | Customer #43198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14626 | Customer #43199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14627 | Customer #43203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14628 | Customer #43205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14629 | Customer #43207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14630 | Customer #43215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14631 | Customer #43217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14632 | Customer #43232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14633 | Customer #43236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14634 | Customer #43237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14635 | Customer #43245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14636 | Customer #43266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14637 | Customer #43271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14638 | Customer #43274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14639 | Customer #43280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14640 | Customer #43286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14641 | Customer #43291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14642 | Customer #43298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14643 | Customer #43301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14644 | Customer #43304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14645 | Customer #43307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14646 | Customer #43308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14647 | Customer #43310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14648 | Customer #43313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14649 | Customer #43318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14650 | Customer #43321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14651 | Customer #43322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14652 | Customer #43325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14653 | Customer #43330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14654 | Customer #43331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14655 | Customer #43334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14656 | Customer #43338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14657 | Customer #43340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14658 | Customer #43342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14659 | Customer #43344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14660 | Customer #43346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14661 | Customer #43353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14662 | Customer #43355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14663 | Customer #43357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14664 | Customer #43362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14665 | Customer #43370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14666 | Customer #43371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14667 | Customer #43378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14668 | Customer #43379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14669 | Customer #43381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14670 | Customer #43385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14671 | Customer #43386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14672 | Customer #43389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14673 | Customer #43398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14674 | Customer #43403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14675 | Customer #43416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14676 | Customer #43423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14677 | Customer #43431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14678 | Customer #43432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14679 | Customer #43441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14680 | Customer #43444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14681 | Customer #43447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14682 | Customer #43451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14683 | Customer #43453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14684 | Customer #43455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14685 | Customer #43461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14686 | Customer #43470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14687 | Customer #43473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14688 | Customer #43477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14689 | Customer #43491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14690 | Customer #43522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14691 | Customer #43525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14692 | Customer #43526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14693 | Customer #43528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14694 | Customer #43533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14695 | Customer #43537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14696 | Customer #43542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14697 | Customer #43547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14698 | Customer #43556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14699 | Customer #43565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14700 | Customer #43583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14701 | Customer #43591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14702 | Customer #43597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14703 | Customer #43602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14704 | Customer #43603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14705 | Customer #43610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14706 | Customer #43622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14707 | Customer #43630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14708 | Customer #43633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14709 | Customer #43636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14710 | Customer #43642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14711 | Customer #43646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14712 | Customer #43650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14713 | Customer #43651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14714 | Customer #43652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14715 | Customer #43654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14716 | Customer #43656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14717 | Customer #43659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14718 | Customer #43661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14719 | Customer #43663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14720 | Customer #43666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14721 | Customer #43672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14722 | Customer #43674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14723 | Customer #43675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14724 | Customer #43685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14725 | Customer #43712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14726 | Customer #43715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14727 | Customer #43716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14728 | Customer #43718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14729 | Customer #43721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14730 | Customer #43722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14731 | Customer #43723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14732 | Customer #43729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14733 | Customer #43730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14734 | Customer #43736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14735 | Customer #43740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14736 | Customer #43745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14737 | Customer #43748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14738 | Customer #43754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14739 | Customer #43755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14740 | Customer #43756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14741 | Customer #43762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14742 | Customer #43764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14743 | Customer #43772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14744 | Customer #43773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14745 | Customer #43778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14746 | Customer #43782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14747 | Customer #43784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14748 | Customer #43786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14749 | Customer #43788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14750 | Customer #43790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14751 | Customer #43793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14752 | Customer #43798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14753 | Customer #43800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14754 | Customer #43803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14755 | Customer #43804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14756 | Customer #43814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14757 | Customer #43817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14758 | Customer #43821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14759 | Customer #43822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14760 | Customer #43823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14761 | Customer #43825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14762 | Customer #43829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14763 | Customer #43830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14764 | Customer #43832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14765 | Customer #43845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14766 | Customer #43848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14767 | Customer #43849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14768 | Customer #43850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14769 | Customer #43851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14770 | Customer #43852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14771 | Customer #43857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14772 | Customer #43862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14773 | Customer #43864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14774 | Customer #43872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14775 | Customer #43873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14776 | Customer #43875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14777 | Customer #43892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14778 | Customer #43895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14779 | Customer #43897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14780 | Customer #43907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14781 | Customer #43913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14782 | Customer #43923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14783 | Customer #43927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14784 | Customer #43941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14785 | Customer #43946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14786 | Customer #43948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14787 | Customer #43949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14788 | Customer #43952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14789 | Customer #43954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14790 | Customer #43960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14791 | Customer #43966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14792 | Customer #43974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14793 | Customer #43977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14794 | Customer #43989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14795 | Customer #43990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14796 | Customer #43996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14797 | Customer #43997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14798 | Customer #44003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14799 | Customer #44017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14800 | Customer #44019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14801 | Customer #44025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14802 | Customer #44034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14803 | Customer #44035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14804 | Customer #44036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14805 | Customer #44038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14806 | Customer #44040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14807 | Customer #44046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14808 | Customer #44048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14809 | Customer #44050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14810 | Customer #44051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14811 | Customer #44066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14812 | Customer #44080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14813 | Customer #44083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14814 | Customer #44089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14815 | Customer #44090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14816 | Customer #44097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14817 | Customer #44122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14818 | Customer #44140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14819 | Customer #44148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14820 | Customer #44149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14821 | Customer #44152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14822 | Customer #44154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14823 | Customer #44168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14824 | Customer #44173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14825 | Customer #44176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14826 | Customer #44190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14827 | Customer #44191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14828 | Customer #44198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14829 | Customer #44214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14830 | Customer #44216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14831 | Customer #44217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14832 | Customer #44219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14833 | Customer #44224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14834 | Customer #44229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14835 | Customer #44230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14836 | Customer #44232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14837 | Customer #44233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14838 | Customer #44241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14839 | Customer #44243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14840 | Customer #44248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14841 | Customer #44255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14842 | Customer #44267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14843 | Customer #44268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14844 | Customer #44270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14845 | Customer #44277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14846 | Customer #44285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14847 | Customer #44290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14848 | Customer #44291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14849 | Customer #44295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14850 | Customer #44305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14851 | Customer #44312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14852 | Customer #44316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14853 | Customer #44318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14854 | Customer #44319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14855 | Customer #44322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14856 | Customer #44339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14857 | Customer #44341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14858 | Customer #44342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14859 | Customer #44343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14860 | Customer #44351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14861 | Customer #44353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14862 | Customer #44371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14863 | Customer #44386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14864 | Customer #44396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14865 | Customer #44397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14866 | Customer #44408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14867 | Customer #44413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14868 | Customer #44425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14869 | Customer #44426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14870 | Customer #44433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14871 | Customer #44440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14872 | Customer #44450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14873 | Customer #44452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14874 | Customer #44454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14875 | Customer #44457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14876 | Customer #44458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14877 | Customer #44464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14878 | Customer #44478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14879 | Customer #44494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14880 | Customer #44497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14881 | Customer #44499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14882 | Customer #44507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14883 | Customer #44508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14884 | Customer #44509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14885 | Customer #44512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14886 | Customer #44513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14887 | Customer #44515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14888 | Customer #44518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14889 | Customer #44523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14890 | Customer #44529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14891 | Customer #44531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14892 | Customer #44532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14893 | Customer #44533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14894 | Customer #44534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14895 | Customer #44539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14896 | Customer #44540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14897 | Customer #44541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14898 | Customer #44542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14899 | Customer #44552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14900 | Customer #44554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14901 | Customer #44558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14902 | Customer #44560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14903 | Customer #44562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14904 | Customer #44583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14905 | Customer #44591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14906 | Customer #44593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14907 | Customer #44594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14908 | Customer #44595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14909 | Customer #44599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14910 | Customer #44604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14911 | Customer #44606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14912 | Customer #44611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14913 | Customer #44614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14914 | Customer #44617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14915 | Customer #44627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14916 | Customer #44628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14917 | Customer #44631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14918 | Customer #44633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14919 | Customer #44634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14920 | Customer #44637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14921 | Customer #44642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14922 | Customer #44645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14923 | Customer #44647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14924 | Customer #44654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14925 | Customer #44655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14926 | Customer #44663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14927 | Customer #44664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14928 | Customer #44668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14929 | Customer #44669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14930 | Customer #44673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14931 | Customer #44674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14932 | Customer #44675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14933 | Customer #44678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14934 | Customer #44683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14935 | Customer #44691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14936 | Customer #44697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14937 | Customer #44703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14938 | Customer #44713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14939 | Customer #44714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14940 | Customer #44716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14941 | Customer #44728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14942 | Customer #44729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14943 | Customer #44733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14944 | Customer #44754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14945 | Customer #44756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14946 | Customer #44757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14947 | Customer #44758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.14948 | Customer #44765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14949 | Customer #44766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14950 | Customer #44772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14951 | Customer #44775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14952 | Customer #44778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14953 | Customer #44785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14954 | Customer #44793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14955 | Customer #44795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14956 | Customer #44810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14957 | Customer #44812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14958 | Customer #44826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14959 | Customer #44841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14960 | Customer #44847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14961 | Customer #44851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14962 | Customer #44853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14963 | Customer #44858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14964 | Customer #44861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14965 | Customer #44877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14966 | Customer #44880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14967 | Customer #44884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14968 | Customer #44886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14969 | Customer #44890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14970 | Customer #44891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14971 | Customer #44900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14972 | Customer #44902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14973 | Customer #44905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14974 | Customer #44906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14975 | Customer #44910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14976 | Customer #44942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14977 | Customer #44943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14978 | Customer #44944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14979 | Customer #44944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14980 | Customer #44950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14981 | Customer #44953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14982 | Customer #44954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14983 | Customer #44956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14984 | Customer #44958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14985 | Customer #44961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14986 | Customer #44964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14987 | Customer #44971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14988 | Customer #44972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14989 | Customer #44973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14990 | Customer #44975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14991 | Customer #44980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14992 | Customer #44981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14993 | Customer #44983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14994 | Customer #44986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14995 | Customer #44991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14996 | Customer #44997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14997 | Customer #44998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14998 | Customer #44999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.14999 | Customer #45001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15000 | Customer #45008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15001 | Customer #45009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15002 | Customer #45016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15003 | Customer #45017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15004 | Customer #45018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15005 | Customer #45040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15006 | Customer #45043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15007 | Customer #45046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15008 | Customer #45051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15009 | Customer #45055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15010 | Customer #45078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15011 | Customer #45086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15012 | Customer #45103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15013 | Customer #45104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15014 | Customer #45107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15015 | Customer #45108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15016 | Customer #45110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15017 | Customer #45112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15018 | Customer #45133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15019 | Customer #45141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15020 | Customer #45143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15021 | Customer #45147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15022 | Customer #45164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15023 | Customer #45167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15024 | Customer #45173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15025 | Customer #45174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15026 | Customer #45216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15027 | Customer #45220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15028 | Customer #45224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15029 | Customer #45227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15030 | Customer #45245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15031 | Customer #45248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15032 | Customer #45254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15033 | Customer #45255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15034 | Customer #45256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15035 | Customer #45263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15036 | Customer #45264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15037 | Customer #45268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15038 | Customer #45272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15039 | Customer #45274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15040 | Customer #45279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15041 | Customer #45281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15042 | Customer #45291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15043 | Customer #45299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15044 | Customer #45317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15045 | Customer #45319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15046 | Customer #45321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15047 | Customer #45330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15048 | Customer #45331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15049 | Customer #45332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15050 | Customer #45335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15051 | Customer #45348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15052 | Customer #45351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15053 | Customer #45361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15054 | Customer #45362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15055 | Customer #45365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15056 | Customer #45366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15057 | Customer #45371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15058 | Customer #45374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15059 | Customer #45377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15060 | Customer #45379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15061 | Customer #45380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15062 | Customer #45381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15063 | Customer #45382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15064 | Customer #45383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15065 | Customer #45383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15066 | Customer #45386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15067 | Customer #45387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15068 | Customer #45400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15069 | Customer #45408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15070 | Customer #45412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15071 | Customer #45417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15072 | Customer #45420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15073 | Customer #45421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15074 | Customer #45425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15075 | Customer #45437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15076 | Customer #45439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15077 | Customer #45441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15078 | Customer #45442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15079 | Customer #45444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15080 | Customer #45448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15081 | Customer #45450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15082 | Customer #45452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15083 | Customer #45453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15084 | Customer #45460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15085 | Customer #45461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15086 | Customer #45463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15087 | Customer #45465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15088 | Customer #45468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15089 | Customer #45472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15090 | Customer #45473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15091 | Customer #45475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15092 | Customer #45477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15093 | Customer #45478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15094 | Customer #45483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15095 | Customer #45490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15096 | Customer #45491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15097 | Customer #45498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15098 | Customer #45499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15099 | Customer #45506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15100 | Customer #45508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15101 | Customer #45510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15102 | Customer #45511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15103 | Customer #45516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15104 | Customer #45521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15105 | Customer #45522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15106 | Customer #45538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15107 | Customer #45539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15108 | Customer #45547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15109 | Customer #45549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15110 | Customer #45552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15111 | Customer #45554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15112 | Customer #45562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15113 | Customer #45563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15114 | Customer #45564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15115 | Customer #45565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15116 | Customer #45566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15117 | Customer #45567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15118 | Customer #45570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15119 | Customer #45571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15120 | Customer #45574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15121 | Customer #45577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15122 | Customer #45582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15123 | Customer #45584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15124 | Customer #45595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15125 | Customer #45596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15126 | Customer #45604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15127 | Customer #45605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15128 | Customer #45608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15129 | Customer #45611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15130 | Customer #45612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15131 | Customer #45614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15132 | Customer #45618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15133 | Customer #45623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15134 | Customer #45625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15135 | Customer #45631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15136 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15137 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15138 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15139 | Customer #45634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15140 | Customer #45635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15141 | Customer #45639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15142 | Customer #45643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15143 | Customer #45644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15144 | Customer #45648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15145 | Customer #45652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15146 | Customer #45652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15147 | Customer #45653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15148 | Customer #45658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15149 | Customer #45665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15150 | Customer #45670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15151 | Customer #45672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15152 | Customer #45676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15153 | Customer #45677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15154 | Customer #45678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15155 | Customer #45684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15156 | Customer #45686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15157 | Customer #45697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15158 | Customer #45700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15159 | Customer #45703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15160 | Customer #45706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15161 | Customer #45724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15162 | Customer #45728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15163 | Customer #45729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15164 | Customer #45734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15165 | Customer #45735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15166 | Customer #45739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15167 | Customer #45743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15168 | Customer #45744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15169 | Customer #45745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15170 | Customer #45748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15171 | Customer #45752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15172 | Customer #45754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15173 | Customer #45770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15174 | Customer #45777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15175 | Customer #45778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15176 | Customer #45779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15177 | Customer #45793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15178 | Customer #45803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15179 | Customer #45813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15180 | Customer #45817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15181 | Customer #45819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15182 | Customer #45820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15183 | Customer #45822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15184 | Customer #45823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15185 | Customer #45827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15186 | Customer #45828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15187 | Customer #45831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15188 | Customer #45832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15189 | Customer #45834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15190 | Customer #45835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15191 | Customer #45837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15192 | Customer #45838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15193 | Customer #45844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15194 | Customer #45845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15195 | Customer #45846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15196 | Customer #45848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15197 | Customer #45849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15198 | Customer #45850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15199 | Customer #45853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15200 | Customer #45854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15201 | Customer #45855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15202 | Customer #45857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15203 | Customer #45864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15204 | Customer #45868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15205 | Customer #45869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15206 | Customer #45870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15207 | Customer #45878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15208 | Customer #45882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15209 | Customer #45893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15210 | Customer #45895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15211 | Customer #45896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15212 | Customer #45897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15213 | Customer #45902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15214 | Customer #45909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15215 | Customer #45919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15216 | Customer #45921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15217 | Customer #45930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15218 | Customer #45938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15219 | Customer #45940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15220 | Customer #45954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15221 | Customer #45957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15222 | Customer #45958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15223 | Customer #45969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15224 | Customer #45970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15225 | Customer #45972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15226 | Customer #45981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15227 | Customer #45985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15228 | Customer #45987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15229 | Customer #45993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15230 | Customer #45996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15231 | Customer #46000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15232 | Customer #46005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15233 | Customer #46006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15234 | Customer #46010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15235 | Customer #46015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15236 | Customer #46021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15237 | Customer #46023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15238 | Customer #46039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15239 | Customer #46041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15240 | Customer #46042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15241 | Customer #46059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15242 | Customer #46062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15243 | Customer #46063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15244 | Customer #46068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15245 | Customer #46071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15246 | Customer #46076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15247 | Customer #46089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15248 | Customer #46092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15249 | Customer #46095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15250 | Customer #46097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15251 | Customer #46110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15252 | Customer #46115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15253 | Customer #46116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15254 | Customer #46120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15255 | Customer #46127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15256 | Customer #46138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15257 | Customer #46144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15258 | Customer #46148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15259 | Customer #46149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15260 | Customer #46160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15261 | Customer #46163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15262 | Customer #46164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15263 | Customer #46165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15264 | Customer #46167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15265 | Customer #46184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15266 | Customer #46185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15267 | Customer #46187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15268 | Customer #46189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15269 | Customer #46190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15270 | Customer #46194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15271 | Customer #46197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15272 | Customer #46203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15273 | Customer #46208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15274 | Customer #46209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15275 | Customer #46210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15276 | Customer #46222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15277 | Customer #46228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15278 | Customer #46231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15279 | Customer #46234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15280 | Customer #46239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15281 | Customer #46240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15282 | Customer #46240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15283 | Customer #46241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15284 | Customer #46242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15285 | Customer #46258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15286 | Customer #46261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15287 | Customer #46272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15288 | Customer #46273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15289 | Customer #46275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15290 | Customer #46277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15291 | Customer #46280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15292 | Customer #46284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15293 | Customer #46285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15294 | Customer #46286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15295 | Customer #46288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15296 | Customer #46289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15297 | Customer #46293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15298 | Customer #46294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15299 | Customer #46295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15300 | Customer #46296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15301 | Customer #46299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15302 | Customer #46304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15303 | Customer #46305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15304 | Customer #46312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15305 | Customer #46313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15306 | Customer #46315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15307 | Customer #46316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15308 | Customer #46319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15309 | Customer #46320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15310 | Customer #46322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15311 | Customer #46323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15312 | Customer #46327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15313 | Customer #46328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15314 | Customer #46331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15315 | Customer #46332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15316 | Customer #46333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15317 | Customer #46334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15318 | Customer #46336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15319 | Customer #46337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15320 | Customer #46345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15321 | Customer #46347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15322 | Customer #46348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15323 | Customer #46350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15324 | Customer #46351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15325 | Customer #46356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15326 | Customer #46359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15327 | Customer #46361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15328 | Customer #46362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15329 | Customer #46366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15330 | Customer #46367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15331 | Customer #46368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15332 | Customer #46380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15333 | Customer #46381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15334 | Customer #46382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15335 | Customer #46383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15336 | Customer #46385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15337 | Customer #46386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15338 | Customer #46394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15339 | Customer #46396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15340 | Customer #46397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15341 | Customer #46399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15342 | Customer #46404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15343 | Customer #46408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15344 | Customer #46410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15345 | Customer #46414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15346 | Customer #46417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15347 | Customer #46418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15348 | Customer #46421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15349 | Customer #46426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15350 | Customer #46430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15351 | Customer #46436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15352 | Customer #46440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15353 | Customer #46442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15354 | Customer #46455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15355 | Customer #46456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15356 | Customer #46457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15357 | Customer #46458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15358 | Customer #46459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15359 | Customer #46461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15360 | Customer #46464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15361 | Customer #46470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15362 | Customer #46471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15363 | Customer #46478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15364 | Customer #46482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15365 | Customer #46484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15366 | Customer #46486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15367 | Customer #46487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15368 | Customer #46491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15369 | Customer #46493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15370 | Customer #46495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15371 | Customer #46499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15372 | Customer #46502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15373 | Customer #46504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15374 | Customer #46507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15375 | Customer #46509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15376 | Customer #46510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15377 | Customer #46511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15378 | Customer #46512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15379 | Customer #46514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15380 | Customer #46515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15381 | Customer #46518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15382 | Customer #46522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15383 | Customer #46528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15384 | Customer #46533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15385 | Customer #46536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15386 | Customer #46555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15387 | Customer #46556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15388 | Customer #46559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15389 | Customer #46567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15390 | Customer #46569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15391 | Customer #46570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15392 | Customer #46572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15393 | Customer #46575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15394 | Customer #46578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15395 | Customer #46580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15396 | Customer #46582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15397 | Customer #46586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15398 | Customer #46587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15399 | Customer #46596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15400 | Customer #46599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15401 | Customer #46600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15402 | Customer #46605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15403 | Customer #46612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15404 | Customer #46613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15405 | Customer #46614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15406 | Customer #46616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15407 | Customer #46616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15408 | Customer #46617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15409 | Customer #46618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15410 | Customer #46619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15411 | Customer #46630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15412 | Customer #46635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15413 | Customer #46636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15414 | Customer #46637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15415 | Customer #46640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15416 | Customer #46646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15417 | Customer #46648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15418 | Customer #46653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15419 | Customer #46655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15420 | Customer #46656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15421 | Customer #46657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15422 | Customer #46658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15423 | Customer #46660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15424 | Customer #46662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15425 | Customer #46664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15426 | Customer #46665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15427 | Customer #46667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15428 | Customer #46680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15429 | Customer #46687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15430 | Customer #46688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15431 | Customer #46689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15432 | Customer #46698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15433 | Customer #46700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15434 | Customer #46720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15435 | Customer #46727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15436 | Customer #46730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15437 | Customer #46731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15438 | Customer #46733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15439 | Customer #46735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15440 | Customer #46736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15441 | Customer #46737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15442 | Customer #46745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15443 | Customer #46749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15444 | Customer #46750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15445 | Customer #46752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15446 | Customer #46753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15447 | Customer #46755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15448 | Customer #46757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15449 | Customer #46758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15450 | Customer #46760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15451 | Customer #46763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15452 | Customer #46764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15453 | Customer #46780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15454 | Customer #46786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15455 | Customer #46788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15456 | Customer #46788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15457 | Customer #46796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15458 | Customer #46800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15459 | Customer #46802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15460 | Customer #46802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15461 | Customer #46804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15462 | Customer #46814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15463 | Customer #46815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15464 | Customer #46819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15465 | Customer #46820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15466 | Customer #46822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15467 | Customer #46825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15468 | Customer #46829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15469 | Customer #46831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15470 | Customer #46832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15471 | Customer #46836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15472 | Customer #46838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15473 | Customer #46849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15474 | Customer #46853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15475 | Customer #46854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15476 | Customer #46858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15477 | Customer #46869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15478 | Customer #46879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15479 | Customer #46881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15480 | Customer #46885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15481 | Customer #46890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15482 | Customer #46891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15483 | Customer #46896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15484 | Customer #46898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15485 | Customer #46899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15486 | Customer #46900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15487 | Customer #46914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15488 | Customer #46916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15489 | Customer #46917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15490 | Customer #46918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15491 | Customer #46921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15492 | Customer #46922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15493 | Customer #46923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15494 | Customer #46926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15495 | Customer #46928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15496 | Customer #46933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15497 | Customer #46942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15498 | Customer #46944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15499 | Customer #46944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15500 | Customer #46945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15501 | Customer #46948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15502 | Customer #46950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15503 | Customer #46954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15504 | Customer #46956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15505 | Customer #46962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15506 | Customer #46965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15507 | Customer #46971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15508 | Customer #46973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15509 | Customer #46976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15510 | Customer #46981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15511 | Customer #46981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15512 | Customer #46984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15513 | Customer #46986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15514 | Customer #46987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15515 | Customer #46990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15516 | Customer #46997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15517 | Customer #47008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15518 | Customer #47021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15519 | Customer #47026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15520 | Customer #47029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15521 | Customer #47032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15522 | Customer #47041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15523 | Customer #47047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15524 | Customer #47048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15525 | Customer #47050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15526 | Customer #47052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15527 | Customer #47069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15528 | Customer #47070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15529 | Customer #47071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15530 | Customer #47072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15531 | Customer #47079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15532 | Customer #47086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15533 | Customer #47087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15534 | Customer #47088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15535 | Customer #47089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15536 | Customer #47098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15537 | Customer #47109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15538 | Customer #47114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15539 | Customer #47117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15540 | Customer #47118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15541 | Customer #47120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15542 | Customer #47131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15543 | Customer #47132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15544 | Customer #47135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15545 | Customer #47140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15546 | Customer #47141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15547 | Customer #47149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15548 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15549 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15550 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15551 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15552 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15553 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15554 | Customer #47156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15555 | Customer #47165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15556 | Customer #47168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15557 | Customer #47172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15558 | Customer #47173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15559 | Customer #47177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15560 | Customer #47180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15561 | Customer #47185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15562 | Customer #47188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15563 | Customer #47189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15564 | Customer #47198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15565 | Customer #47199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15566 | Customer #47201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15567 | Customer #47204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15568 | Customer #47205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15569 | Customer #47206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15570 | Customer #47208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15571 | Customer #47213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15572 | Customer #47214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15573 | Customer #47217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15574 | Customer #47225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15575 | Customer #47226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15576 | Customer #47229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15577 | Customer #47240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15578 | Customer #47244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15579 | Customer #47248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15580 | Customer #47250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15581 | Customer #47256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15582 | Customer #47270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15583 | Customer #47284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15584 | Customer #47289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15585 | Customer #47292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15586 | Customer #47293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15587 | Customer #47295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15588 | Customer #47296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15589 | Customer #47299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15590 | Customer #47304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15591 | Customer #47307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15592 | Customer #47308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15593 | Customer #47309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15594 | Customer #47310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15595 | Customer #47312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15596 | Customer #47313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15597 | Customer #47315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15598 | Customer #47318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15599 | Customer #47320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15600 | Customer #47321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15601 | Customer #47323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15602 | Customer #47326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15603 | Customer #47327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15604 | Customer #47329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15605 | Customer #47338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15606 | Customer #47339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15607 | Customer #47341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15608 | Customer #47342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15609 | Customer #47346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15610 | Customer #47347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15611 | Customer #47353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15612 | Customer #47354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15613 | Customer #47355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15614 | Customer #47356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15615 | Customer #47357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15616 | Customer #47359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15617 | Customer #47363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15618 | Customer #47372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15619 | Customer #47383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15620 | Customer #47384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15621 | Customer #47385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15622 | Customer #47391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15623 | Customer #47395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15624 | Customer #47401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15625 | Customer #47402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15626 | Customer #47403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15627 | Customer #47404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15628 | Customer #47407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15629 | Customer #47413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15630 | Customer #47417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15631 | Customer #47419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15632 | Customer #47423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15633 | Customer #47430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15634 | Customer #47432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15635 | Customer #47433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15636 | Customer #47435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15637 | Customer #47442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15638 | Customer #47443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15639 | Customer #47444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15640 | Customer #47445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15641 | Customer #47475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15642 | Customer #47482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15643 | Customer #47488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15644 | Customer #47489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15645 | Customer #47492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15646 | Customer #47495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15647 | Customer #47496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15648 | Customer #47497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15649 | Customer #47505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15650 | Customer #47526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15651 | Customer #47529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15652 | Customer #47531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15653 | Customer #47536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15654 | Customer #47538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15655 | Customer #47543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15656 | Customer #47544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15657 | Customer #47552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15658 | Customer #47553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15659 | Customer #47555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15660 | Customer #47557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15661 | Customer #47561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15662 | Customer #47562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15663 | Customer #47563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15664 | Customer #47564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15665 | Customer #47567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15666 | Customer #47569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15667 | Customer #47572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15668 | Customer #47574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15669 | Customer #47576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15670 | Customer #47577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15671 | Customer #47583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15672 | Customer #47587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15673 | Customer #47588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15674 | Customer #47589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15675 | Customer #47590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15676 | Customer #47592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15677 | Customer #47593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15678 | Customer #47596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15679 | Customer #47603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15680 | Customer #47604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15681 | Customer #47606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15682 | Customer #47607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15683 | Customer #47611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15684 | Customer #47613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15685 | Customer #47614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15686 | Customer #47616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15687 | Customer #47617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15688 | Customer #47618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15689 | Customer #47619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15690 | Customer #47620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15691 | Customer #47623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15692 | Customer #47632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15693 | Customer #47639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15694 | Customer #47640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15695 | Customer #47643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15696 | Customer #47647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15697 | Customer #47648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15698 | Customer #47649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15699 | Customer #47653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15700 | Customer #47654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15701 | Customer #47664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15702 | Customer #47665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15703 | Customer #47669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15704 | Customer #47672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15705 | Customer #47679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15706 | Customer #47682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15707 | Customer #47686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15708 | Customer #47704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15709 | Customer #47707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15710 | Customer #47715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15711 | Customer #47718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15712 | Customer #47724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15713 | Customer #47730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15714 | Customer #47733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15715 | Customer #47739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15716 | Customer #47741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15717 | Customer #47745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15718 | Customer #47753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15719 | Customer #47754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15720 | Customer #47755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15721 | Customer #47765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15722 | Customer #47771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15723 | Customer #47773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15724 | Customer #47779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15725 | Customer #47804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15726 | Customer #47805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15727 | Customer #47807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15728 | Customer #47830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15729 | Customer #47835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15730 | Customer #47839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15731 | Customer #47843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15732 | Customer #47847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15733 | Customer #47849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15734 | Customer #47850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15735 | Customer #47851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15736 | Customer #47856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15737 | Customer #47857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15738 | Customer #47860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15739 | Customer #47862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15740 | Customer #47866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15741 | Customer #47871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15742 | Customer #47875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15743 | Customer #47876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15744 | Customer #47877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15745 | Customer #47888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15746 | Customer #47899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15747 | Customer #47900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15748 | Customer #47902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15749 | Customer #47905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15750 | Customer #47923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15751 | Customer #47929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15752 | Customer #47938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15753 | Customer #47942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15754 | Customer #47948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15755 | Customer #47950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15756 | Customer #47952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15757 | Customer #47958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15758 | Customer #47960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15759 | Customer #47962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15760 | Customer #47963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15761 | Customer #47966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15762 | Customer #47967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15763 | Customer #47974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15764 | Customer #47977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15765 | Customer #47980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15766 | Customer #47981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15767 | Customer #47986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15768 | Customer #47995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15769 | Customer #47996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15770 | Customer #47997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15771 | Customer #47998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15772 | Customer #47999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15773 | Customer #48000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15774 | Customer #48001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15775 | Customer #48004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15776 | Customer #48006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15777 | Customer #48009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15778 | Customer #48012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15779 | Customer #48015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15780 | Customer #48016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15781 | Customer #48017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15782 | Customer #48023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15783 | Customer #48031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15784 | Customer #48036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15785 | Customer #48037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15786 | Customer #48041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15787 | Customer #48045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15788 | Customer #48048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15789 | Customer #48049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15790 | Customer #48051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15791 | Customer #48055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15792 | Customer #48063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15793 | Customer #48065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15794 | Customer #48066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15795 | Customer #48073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15796 | Customer #48074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15797 | Customer #48075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15798 | Customer #48083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15799 | Customer #48084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15800 | Customer #48090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15801 | Customer #48104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15802 | Customer #48111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15803 | Customer #48120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15804 | Customer #48124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15805 | Customer #48125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15806 | Customer #48131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15807 | Customer #48134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15808 | Customer #48155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15809 | Customer #48158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15810 | Customer #48159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15811 | Customer #48160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15812 | Customer #48161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15813 | Customer #48165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15814 | Customer #48168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15815 | Customer #48173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15816 | Customer #48176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15817 | Customer #48179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15818 | Customer #48180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15819 | Customer #48181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15820 | Customer #48185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15821 | Customer #48186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15822 | Customer #48190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15823 | Customer #48193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15824 | Customer #48197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15825 | Customer #48204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15826 | Customer #48205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15827 | Customer #48207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15828 | Customer #48209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15829 | Customer #48217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15830 | Customer #48218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15831 | Customer #48222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15832 | Customer #48223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15833 | Customer #48226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15834 | Customer #48228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15835 | Customer #48234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15836 | Customer #48241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15837 | Customer #48251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15838 | Customer #48253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15839 | Customer #48256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15840 | Customer #48257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15841 | Customer #48259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15842 | Customer #48264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15843 | Customer #48270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15844 | Customer #48271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15845 | Customer #48272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15846 | Customer #48273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15847 | Customer #48274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15848 | Customer #48279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15849 | Customer #48281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15850 | Customer #48286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15851 | Customer #48293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15852 | Customer #48294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15853 | Customer #48295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15854 | Customer #48297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15855 | Customer #48298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15856 | Customer #48300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15857 | Customer #48315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15858 | Customer #48316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15859 | Customer #48322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15860 | Customer #48327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15861 | Customer #48329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15862 | Customer #48330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15863 | Customer #48334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15864 | Customer #48335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15865 | Customer #48338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15866 | Customer #48342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15867 | Customer #48347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15868 | Customer #48358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15869 | Customer #48361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15870 | Customer #48364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15871 | Customer #48365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15872 | Customer #48370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15873 | Customer #48383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15874 | Customer #48387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15875 | Customer #48399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15876 | Customer #48401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15877 | Customer #48414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15878 | Customer #48415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15879 | Customer #48419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15880 | Customer #48432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15881 | Customer #48433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15882 | Customer #48436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15883 | Customer #48437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15884 | Customer #48443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15885 | Customer #48446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15886 | Customer #48449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15887 | Customer #48450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15888 | Customer #48452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15889 | Customer #48453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15890 | Customer #48457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15891 | Customer #48458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15892 | Customer #48463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15893 | Customer #48465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15894 | Customer #48468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15895 | Customer #48470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15896 | Customer #48473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15897 | Customer #48479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15898 | Customer #48481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15899 | Customer #48482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15900 | Customer #48486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15901 | Customer #48491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15902 | Customer #48496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15903 | Customer #48497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15904 | Customer #48502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15905 | Customer #48509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15906 | Customer #48512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15907 | Customer #48513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15908 | Customer #48516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15909 | Customer #48517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15910 | Customer #48519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15911 | Customer #48523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15912 | Customer #48525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15913 | Customer #48526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15914 | Customer #48535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15915 | Customer #48539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15916 | Customer #48540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15917 | Customer #48544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15918 | Customer #48549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15919 | Customer #48551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15920 | Customer #48553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15921 | Customer #48556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15922 | Customer #48561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15923 | Customer #48572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15924 | Customer #48573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15925 | Customer #48577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15926 | Customer #48580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15927 | Customer #48586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15928 | Customer #48597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15929 | Customer #48599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15930 | Customer #48613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15931 | Customer #48619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15932 | Customer #48620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15933 | Customer #48621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15934 | Customer #48634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15935 | Customer #48656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15936 | Customer #48661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15937 | Customer #48662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15938 | Customer #48668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15939 | Customer #48669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15940 | Customer #48675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15941 | Customer #48678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15942 | Customer #48681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15943 | Customer #48685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15944 | Customer #48686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15945 | Customer #48687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15946 | Customer #48688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15947 | Customer #48693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15948 | Customer #48694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15949 | Customer #48695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15950 | Customer #48697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15951 | Customer #48702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15952 | Customer #48704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15953 | Customer #48706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15954 | Customer #48707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15955 | Customer #48709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15956 | Customer #48713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15957 | Customer #48718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15958 | Customer #48719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15959 | Customer #48727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15960 | Customer #48735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15961 | Customer #48740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15962 | Customer #48747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15963 | Customer #48752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15964 | Customer #48755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15965 | Customer #48756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15966 | Customer #48760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15967 | Customer #48764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15968 | Customer #48767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15969 | Customer #48768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15970 | Customer #48773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15971 | Customer #48774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15972 | Customer #48778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15973 | Customer #48779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15974 | Customer #48793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15975 | Customer #48801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15976 | Customer #48802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15977 | Customer #48803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15978 | Customer #48809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15979 | Customer #48815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15980 | Customer #48822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15981 | Customer #48825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15982 | Customer #48834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15983 | Customer #48835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15984 | Customer #48842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15985 | Customer #48845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15986 | Customer #48846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15987 | Customer #48850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.15988 | Customer #48851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15989 | Customer #48854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15990 | Customer #48856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15991 | Customer #48867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15992 | Customer #48868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15993 | Customer #48870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15994 | Customer #48872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15995 | Customer #48873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15996 | Customer #48875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15997 | Customer #48876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15998 | Customer #48876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.15999 | Customer #48877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16000 | Customer #48886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16001 | Customer #48899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16002 | Customer #48900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16003 | Customer #48919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16004 | Customer #48929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16005 | Customer #48931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16006 | Customer #48953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16007 | Customer #48957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16008 | Customer #48962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16009 | Customer #48963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16010 | Customer #48964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16011 | Customer #48968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16012 | Customer #48981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16013 | Customer #48982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16014 | Customer #48986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16015 | Customer #48988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16016 | Customer #48989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16017 | Customer #48990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16018 | Customer #48998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16019 | Customer #49004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16020 | Customer #49005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16021 | Customer #49024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16022 | Customer #49028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16023 | Customer #49029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16024 | Customer #49032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16025 | Customer #49033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16026 | Customer #49046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16027 | Customer #49048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16028 | Customer #49049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16029 | Customer #49050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16030 | Customer #49051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16031 | Customer #49052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16032 | Customer #49055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16033 | Customer #49061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16034 | Customer #49066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16035 | Customer #49067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16036 | Customer #49069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16037 | Customer #49073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16038 | Customer #49074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16039 | Customer #49075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16040 | Customer #49077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16041 | Customer #49082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16042 | Customer #49086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16043 | Customer #49087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16044 | Customer #49091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16045 | Customer #49094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16046 | Customer #49098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16047 | Customer #49099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16048 | Customer #49100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16049 | Customer #49107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16050 | Customer #49116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16051 | Customer #49117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16052 | Customer #49121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16053 | Customer #49122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16054 | Customer #49128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16055 | Customer #49149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16056 | Customer #49151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16057 | Customer #49163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16058 | Customer #49164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16059 | Customer #49172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16060 | Customer #49174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16061 | Customer #49181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16062 | Customer #49185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16063 | Customer #49202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16064 | Customer #49215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16065 | Customer #49220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16066 | Customer #49224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16067 | Customer #49226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16068 | Customer #49230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16069 | Customer #49234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16070 | Customer #49236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16071 | Customer #49253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16072 | Customer #49261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16073 | Customer #49264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16074 | Customer #49274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16075 | Customer #49281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16076 | Customer #49289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16077 | Customer #49292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16078 | Customer #49297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16079 | Customer #49302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16080 | Customer #49306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16081 | Customer #49314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16082 | Customer #49320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16083 | Customer #49322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16084 | Customer #49323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16085 | Customer #49337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16086 | Customer #49339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16087 | Customer #49340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16088 | Customer #49341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16089 | Customer #49351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16090 | Customer #49359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16091 | Customer #49360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16092 | Customer #49380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16093 | Customer #49384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16094 | Customer #49411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16095 | Customer #49412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16096 | Customer #49413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16097 | Customer #49418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16098 | Customer #49419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16099 | Customer #49423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16100 | Customer #49433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16101 | Customer #49437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16102 | Customer #49443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16103 | Customer #49444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16104 | Customer #49447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16105 | Customer #49448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16106 | Customer #49449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16107 | Customer #49450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16108 | Customer #49451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16109 | Customer #49456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16110 | Customer #49472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16111 | Customer #49477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16112 | Customer #49485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16113 | Customer #49489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16114 | Customer #49494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16115 | Customer #49498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16116 | Customer #49509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16117 | Customer #49510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16118 | Customer #49511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16119 | Customer #49512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16120 | Customer #49516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16121 | Customer #49517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16122 | Customer #49525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16123 | Customer #49532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16124 | Customer #49539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16125 | Customer #49540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16126 | Customer #49541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16127 | Customer #49543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16128 | Customer #49544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16129 | Customer #49549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16130 | Customer #49554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16131 | Customer #49557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16132 | Customer #49564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16133 | Customer #49565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16134 | Customer #49573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16135 | Customer #49574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16136 | Customer #49575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16137 | Customer #49584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16138 | Customer #49604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16139 | Customer #49606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16140 | Customer #49608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16141 | Customer #49610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16142 | Customer #49612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16143 | Customer #49616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16144 | Customer #49619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16145 | Customer #49621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16146 | Customer #49624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16147 | Customer #49629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16148 | Customer #49635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16149 | Customer #49636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16150 | Customer #49637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16151 | Customer #49638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16152 | Customer #49639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16153 | Customer #49641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16154 | Customer #49644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16155 | Customer #49645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16156 | Customer #49649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16157 | Customer #49650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16158 | Customer #49653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16159 | Customer #49659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16160 | Customer #49669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16161 | Customer #49684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16162 | Customer #49687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16163 | Customer #49691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16164 | Customer #49693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16165 | Customer #49696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16166 | Customer #49704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16167 | Customer #49709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16168 | Customer #49714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16169 | Customer #49730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16170 | Customer #49734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16171 | Customer #49738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16172 | Customer #49742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16173 | Customer #49745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16174 | Customer #49748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16175 | Customer #49751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16176 | Customer #49752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16177 | Customer #49754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16178 | Customer #49758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16179 | Customer #49759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16180 | Customer #49760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16181 | Customer #49761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16182 | Customer #49762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16183 | Customer #49765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16184 | Customer #49766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16185 | Customer #49768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16186 | Customer #49771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16187 | Customer #49772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16188 | Customer #49783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16189 | Customer #49785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16190 | Customer #49787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16191 | Customer #49814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16192 | Customer #49817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16193 | Customer #49820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16194 | Customer #49821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16195 | Customer #49823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16196 | Customer #49824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16197 | Customer #49827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16198 | Customer #49829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16199 | Customer #49830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16200 | Customer #49834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16201 | Customer #49838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16202 | Customer #49839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16203 | Customer #49843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16204 | Customer #49844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16205 | Customer #49851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16206 | Customer #49853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16207 | Customer #49854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16208 | Customer #49859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16209 | Customer #49860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16210 | Customer #49870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16211 | Customer #49871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16212 | Customer #49873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16213 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16214 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16215 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16216 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16217 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16218 | Customer #49874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16219 | Customer #49880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16220 | Customer #49888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16221 | Customer #49889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16222 | Customer #49892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16223 | Customer #49893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16224 | Customer #49894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16225 | Customer #49896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16226 | Customer #49897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16227 | Customer #49898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16228 | Customer #49899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16229 | Customer #49900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16230 | Customer #49903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16231 | Customer #49906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16232 | Customer #49910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16233 | Customer #49912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16234 | Customer #49913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16235 | Customer #49914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16236 | Customer #49915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16237 | Customer #49917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16238 | Customer #49929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16239 | Customer #49934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16240 | Customer #49943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16241 | Customer #49944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16242 | Customer #49947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16243 | Customer #49948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16244 | Customer #49954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16245 | Customer #49955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16246 | Customer #49956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16247 | Customer #49961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16248 | Customer #49967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16249 | Customer #49969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16250 | Customer #49970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16251 | Customer #49971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16252 | Customer #49974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16253 | Customer #49976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16254 | Customer #49978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16255 | Customer #49981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16256 | Customer #49987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16257 | Customer #49990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16258 | Customer #49991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16259 | Customer #49992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16260 | Customer #49997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16261 | Customer #50000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16262 | Customer #50001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16263 | Customer #50002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16264 | Customer #50005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16265 | Customer #50014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16266 | Customer #50015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16267 | Customer #50027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16268 | Customer #50028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16269 | Customer #50029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16270 | Customer #50030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16271 | Customer #50034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16272 | Customer #50041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16273 | Customer #50043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16274 | Customer #50048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16275 | Customer #50049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16276 | Customer #50060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16277 | Customer #50072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16278 | Customer #50073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16279 | Customer #50074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16280 | Customer #50079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16281 | Customer #50132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16282 | Customer #50133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16283 | Customer #50135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16284 | Customer #50138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16285 | Customer #50140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16286 | Customer #50141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16287 | Customer #50143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16288 | Customer #50145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16289 | Customer #50147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16290 | Customer #50153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16291 | Customer #50154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16292 | Customer #50156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16293 | Customer #50157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16294 | Customer #50159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16295 | Customer #50161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16296 | Customer #50163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16297 | Customer #50164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16298 | Customer #50171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16299 | Customer #50178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16300 | Customer #50180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16301 | Customer #50183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16302 | Customer #50184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16303 | Customer #50185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16304 | Customer #50187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16305 | Customer #50194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16306 | Customer #50196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16307 | Customer #50199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16308 | Customer #50200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16309 | Customer #50201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16310 | Customer #50206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16311 | Customer #50211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16312 | Customer #50216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16313 | Customer #50220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16314 | Customer #50226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16315 | Customer #50227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16316 | Customer #50232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16317 | Customer #50235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16318 | Customer #50241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16319 | Customer #50243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16320 | Customer #50255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16321 | Customer #50256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16322 | Customer #50258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16323 | Customer #50259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16324 | Customer #50265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16325 | Customer #50270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16326 | Customer #50274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16327 | Customer #50276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16328 | Customer #50277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16329 | Customer #50280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16330 | Customer #50281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16331 | Customer #50282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16332 | Customer #50283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16333 | Customer #50285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16334 | Customer #50292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16335 | Customer #50293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16336 | Customer #50301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16337 | Customer #50304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16338 | Customer #50306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16339 | Customer #50316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16340 | Customer #50317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16341 | Customer #50319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16342 | Customer #50320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16343 | Customer #50349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16344 | Customer #50366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16345 | Customer #50370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16346 | Customer #50371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16347 | Customer #50389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16348 | Customer #50392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16349 | Customer #50395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16350 | Customer #50406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16351 | Customer #50412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16352 | Customer #50414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16353 | Customer #50426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16354 | Customer #50431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16355 | Customer #50433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16356 | Customer #50435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16357 | Customer #50438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16358 | Customer #50439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16359 | Customer #50441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16360 | Customer #50443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16361 | Customer #50453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16362 | Customer #50454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16363 | Customer #50460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16364 | Customer #50461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16365 | Customer #50465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16366 | Customer #50467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16367 | Customer #50476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16368 | Customer #50477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16369 | Customer #50483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16370 | Customer #50485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16371 | Customer #50486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16372 | Customer #50487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16373 | Customer #50488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16374 | Customer #50491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16375 | Customer #50516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16376 | Customer #50527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16377 | Customer #50528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16378 | Customer #50530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16379 | Customer #50532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16380 | Customer #50533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16381 | Customer #50535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16382 | Customer #50539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16383 | Customer #50540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16384 | Customer #50548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16385 | Customer #50549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16386 | Customer #50558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16387 | Customer #50559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16388 | Customer #50569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16389 | Customer #50570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16390 | Customer #50571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16391 | Customer #50583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16392 | Customer #50587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16393 | Customer #50588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16394 | Customer #50589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16395 | Customer #50590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16396 | Customer #50591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16397 | Customer #50597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16398 | Customer #50603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16399 | Customer #50605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16400 | Customer #50607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16401 | Customer #50611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16402 | Customer #50612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16403 | Customer #50615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16404 | Customer #50616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16405 | Customer #50627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16406 | Customer #50628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16407 | Customer #50629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16408 | Customer #50630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16409 | Customer #50632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16410 | Customer #50641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16411 | Customer #50643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16412 | Customer #50644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16413 | Customer #50654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16414 | Customer #50657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16415 | Customer #50664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16416 | Customer #50669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16417 | Customer #50671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16418 | Customer #50673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16419 | Customer #50677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16420 | Customer #50693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16421 | Customer #50694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16422 | Customer #50695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16423 | Customer #50696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16424 | Customer #50699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16425 | Customer #50708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16426 | Customer #50710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16427 | Customer #50712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16428 | Customer #50713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16429 | Customer #50715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16430 | Customer #50719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16431 | Customer #50719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16432 | Customer #50723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16433 | Customer #50723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16434 | Customer #50727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16435 | Customer #50732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16436 | Customer #50743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16437 | Customer #50746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16438 | Customer #50747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16439 | Customer #50749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16440 | Customer #50750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16441 | Customer #50754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16442 | Customer #50760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16443 | Customer #50763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16444 | Customer #50763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16445 | Customer #50768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16446 | Customer #50771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16447 | Customer #50772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16448 | Customer #50773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16449 | Customer #50779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16450 | Customer #50780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16451 | Customer #50781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16452 | Customer #50783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16453 | Customer #50789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16454 | Customer #50794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16455 | Customer #50803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16456 | Customer #50805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16457 | Customer #50806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16458 | Customer #50807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16459 | Customer #50808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16460 | Customer #50812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16461 | Customer #50813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16462 | Customer #50816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16463 | Customer #50824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16464 | Customer #50830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16465 | Customer #50831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16466 | Customer #50835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16467 | Customer #50839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16468 | Customer #50845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16469 | Customer #50851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16470 | Customer #50853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16471 | Customer #50857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16472 | Customer #50863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16473 | Customer #50865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16474 | Customer #50878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16475 | Customer #50880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16476 | Customer #50893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16477 | Customer #50895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16478 | Customer #50896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16479 | Customer #50899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16480 | Customer #50908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16481 | Customer #50909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16482 | Customer #50911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16483 | Customer #50914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16484 | Customer #50929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16485 | Customer #51025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16486 | Customer #51029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16487 | Customer #51031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16488 | Customer #51036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16489 | Customer #51038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16490 | Customer #51044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16491 | Customer #51048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16492 | Customer #51049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16493 | Customer #51055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16494 | Customer #51056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16495 | Customer #51060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16496 | Customer #51061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16497 | Customer #51063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16498 | Customer #51068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16499 | Customer #51069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16500 | Customer #51070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16501 | Customer #51071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16502 | Customer #51073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16503 | Customer #51076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16504 | Customer #51101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16505 | Customer #51102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16506 | Customer #51108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16507 | Customer #51113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16508 | Customer #51114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16509 | Customer #51115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16510 | Customer #51118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16511 | Customer #51128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16512 | Customer #51129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16513 | Customer #51130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16514 | Customer #51133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16515 | Customer #51137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16516 | Customer #51140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16517 | Customer #51142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16518 | Customer #51149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16519 | Customer #51160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16520 | Customer #51162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16521 | Customer #51163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16522 | Customer #51168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16523 | Customer #51181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16524 | Customer #51192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16525 | Customer #51193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16526 | Customer #51210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16527 | Customer #51211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16528 | Customer #51215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16529 | Customer #51217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16530 | Customer #51221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16531 | Customer #51222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16532 | Customer #51232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16533 | Customer #51233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16534 | Customer #51253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16535 | Customer #51278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16536 | Customer #51298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16537 | Customer #51300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16538 | Customer #51301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16539 | Customer #51304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16540 | Customer #51307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16541 | Customer #51308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16542 | Customer #51310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16543 | Customer #51312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16544 | Customer #51317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16545 | Customer #51320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16546 | Customer #51321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16547 | Customer #51324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16548 | Customer #51330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16549 | Customer #51331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16550 | Customer #51336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16551 | Customer #51340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16552 | Customer #51341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16553 | Customer #51342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16554 | Customer #51343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16555 | Customer #51344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16556 | Customer #51345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16557 | Customer #51353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16558 | Customer #51360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16559 | Customer #51364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16560 | Customer #51367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16561 | Customer #51369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16562 | Customer #51379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16563 | Customer #51390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16564 | Customer #51402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16565 | Customer #51418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16566 | Customer #51421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16567 | Customer #51427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16568 | Customer #51429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16569 | Customer #51430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16570 | Customer #51432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16571 | Customer #51435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16572 | Customer #51437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16573 | Customer #51440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16574 | Customer #51443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16575 | Customer #51445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16576 | Customer #51446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16577 | Customer #51447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16578 | Customer #51448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16579 | Customer #51449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16580 | Customer #51454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16581 | Customer #51455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16582 | Customer #51456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16583 | Customer #51457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16584 | Customer #51464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16585 | Customer #51465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16586 | Customer #51468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16587 | Customer #51470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16588 | Customer #51472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16589 | Customer #51474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16590 | Customer #51481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16591 | Customer #51482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16592 | Customer #51486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16593 | Customer #51487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16594 | Customer #51489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16595 | Customer #51498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16596 | Customer #51500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16597 | Customer #51501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16598 | Customer #51503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16599 | Customer #51505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16600 | Customer #51506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16601 | Customer #51511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16602 | Customer #51512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16603 | Customer #51515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16604 | Customer #51516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16605 | Customer #51525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16606 | Customer #51527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16607 | Customer #51528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16608 | Customer #51530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16609 | Customer #51532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16610 | Customer #51534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16611 | Customer #51535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16612 | Customer #51537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16613 | Customer #51540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16614 | Customer #51541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16615 | Customer #51547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16616 | Customer #51548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16617 | Customer #51549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16618 | Customer #51554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16619 | Customer #51561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16620 | Customer #51570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16621 | Customer #51574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16622 | Customer #51576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16623 | Customer #51580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16624 | Customer #51587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16625 | Customer #51588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16626 | Customer #51590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16627 | Customer #51591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16628 | Customer #51592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16629 | Customer #51593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16630 | Customer #51604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16631 | Customer #51606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16632 | Customer #51609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16633 | Customer #51610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16634 | Customer #51611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16635 | Customer #51612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16636 | Customer #51613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16637 | Customer #51614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16638 | Customer #51615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16639 | Customer #51619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16640 | Customer #51636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16641 | Customer #51641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16642 | Customer #51642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16643 | Customer #51644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16644 | Customer #51645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16645 | Customer #51646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16646 | Customer #51659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16647 | Customer #51661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16648 | Customer #51662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16649 | Customer #51664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16650 | Customer #51667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16651 | Customer #51678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16652 | Customer #51679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16653 | Customer #51680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16654 | Customer #51688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16655 | Customer #51690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16656 | Customer #51691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16657 | Customer #51692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16658 | Customer #51694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16659 | Customer #51699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16660 | Customer #51701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16661 | Customer #51719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16662 | Customer #51722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16663 | Customer #51735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16664 | Customer #51748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16665 | Customer #51750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16666 | Customer #51751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16667 | Customer #51752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16668 | Customer #51756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16669 | Customer #51757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16670 | Customer #51774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16671 | Customer #51777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16672 | Customer #51778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16673 | Customer #51779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16674 | Customer #51783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16675 | Customer #51785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16676 | Customer #51794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16677 | Customer #51795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16678 | Customer #51806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16679 | Customer #51811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16680 | Customer #51812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16681 | Customer #51815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16682 | Customer #51816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16683 | Customer #51818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16684 | Customer #51821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16685 | Customer #51824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16686 | Customer #51828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16687 | Customer #51829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16688 | Customer #51830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16689 | Customer #51831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16690 | Customer #51832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16691 | Customer #51840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16692 | Customer #51843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16693 | Customer #51847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16694 | Customer #51850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16695 | Customer #51852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16696 | Customer #51854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16697 | Customer #51858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16698 | Customer #51863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16699 | Customer #51883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16700 | Customer #51887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16701 | Customer #51892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16702 | Customer #51895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16703 | Customer #51896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16704 | Customer #51900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16705 | Customer #51901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16706 | Customer #51902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16707 | Customer #51903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16708 | Customer #51905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16709 | Customer #51908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16710 | Customer #51912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16711 | Customer #51914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16712 | Customer #51915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16713 | Customer #51922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16714 | Customer #51923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16715 | Customer #51929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16716 | Customer #51930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16717 | Customer #51937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16718 | Customer #51942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16719 | Customer #51947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16720 | Customer #51951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16721 | Customer #51956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16722 | Customer #51958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16723 | Customer #51966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16724 | Customer #51967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16725 | Customer #51968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16726 | Customer #51970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16727 | Customer #51973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16728 | Customer #51974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16729 | Customer #51977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16730 | Customer #51978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16731 | Customer #51979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16732 | Customer #51985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16733 | Customer #51986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16734 | Customer #51991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16735 | Customer #51993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16736 | Customer #51996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16737 | Customer #51997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16738 | Customer #52006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16739 | Customer #52011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16740 | Customer #52012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16741 | Customer #52015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16742 | Customer #52019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16743 | Customer #52021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16744 | Customer #52038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16745 | Customer #52047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16746 | Customer #52057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16747 | Customer #52078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16748 | Customer #52083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16749 | Customer #52087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16750 | Customer #52088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16751 | Customer #52089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16752 | Customer #52091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16753 | Customer #52095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16754 | Customer #52099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16755 | Customer #52103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16756 | Customer #52105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16757 | Customer #52109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16758 | Customer #52110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16759 | Customer #52119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16760 | Customer #52121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16761 | Customer #52123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16762 | Customer #52128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16763 | Customer #52130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16764 | Customer #52131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16765 | Customer #52132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16766 | Customer #52139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16767 | Customer #52144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16768 | Customer #52146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16769 | Customer #52149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16770 | Customer #52156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16771 | Customer #52157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16772 | Customer #52159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16773 | Customer #52160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16774 | Customer #52169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16775 | Customer #52176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16776 | Customer #52184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16777 | Customer #52189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16778 | Customer #52191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16779 | Customer #52195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16780 | Customer #52201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16781 | Customer #52203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16782 | Customer #52207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16783 | Customer #52208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16784 | Customer #52209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16785 | Customer #52210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16786 | Customer #52212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16787 | Customer #52213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16788 | Customer #52214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16789 | Customer #52218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16790 | Customer #52225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16791 | Customer #52227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16792 | Customer #52228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16793 | Customer #52230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16794 | Customer #52237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16795 | Customer #52242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16796 | Customer #52244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16797 | Customer #52245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16798 | Customer #52257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16799 | Customer #52260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16800 | Customer #52267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16801 | Customer #52271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16802 | Customer #52276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16803 | Customer #52278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16804 | Customer #52280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16805 | Customer #52293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16806 | Customer #52296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16807 | Customer #52298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16808 | Customer #52300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16809 | Customer #52312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16810 | Customer #52321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16811 | Customer #52324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16812 | Customer #52332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16813 | Customer #52353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16814 | Customer #52363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16815 | Customer #52365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16816 | Customer #52368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16817 | Customer #52370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16818 | Customer #52374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16819 | Customer #52378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16820 | Customer #52379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16821 | Customer #52381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16822 | Customer #52386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16823 | Customer #52387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16824 | Customer #52400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16825 | Customer #52403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16826 | Customer #52404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16827 | Customer #52405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16828 | Customer #52406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16829 | Customer #52431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16830 | Customer #52432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16831 | Customer #52441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16832 | Customer #52442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16833 | Customer #52451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16834 | Customer #52463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16835 | Customer #52464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16836 | Customer #52478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16837 | Customer #52481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16838 | Customer #52491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16839 | Customer #52502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16840 | Customer #52508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16841 | Customer #52513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16842 | Customer #52514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16843 | Customer #52523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16844 | Customer #52526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16845 | Customer #52527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16846 | Customer #52530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16847 | Customer #52532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16848 | Customer #52535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16849 | Customer #52545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16850 | Customer #52547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16851 | Customer #52550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16852 | Customer #52561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16853 | Customer #52564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16854 | Customer #52578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16855 | Customer #52582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16856 | Customer #52583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16857 | Customer #52588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16858 | Customer #52589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16859 | Customer #52592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16860 | Customer #52597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16861 | Customer #52598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16862 | Customer #52599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16863 | Customer #52601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16864 | Customer #52608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16865 | Customer #52609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16866 | Customer #52610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16867 | Customer #52614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16868 | Customer #52615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16869 | Customer #52617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16870 | Customer #52618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16871 | Customer #52620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16872 | Customer #52625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16873 | Customer #52626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16874 | Customer #52629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16875 | Customer #52636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16876 | Customer #52638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16877 | Customer #52639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16878 | Customer #52643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16879 | Customer #52651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16880 | Customer #52660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16881 | Customer #52663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16882 | Customer #52664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16883 | Customer #52666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16884 | Customer #52667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16885 | Customer #52668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16886 | Customer #52672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16887 | Customer #52673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16888 | Customer #52675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16889 | Customer #52681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16890 | Customer #52684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16891 | Customer #52692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16892 | Customer #52694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16893 | Customer #52698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16894 | Customer #52700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16895 | Customer #52705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16896 | Customer #52708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16897 | Customer #52715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16898 | Customer #52721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16899 | Customer #52727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16900 | Customer #52729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16901 | Customer #52730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16902 | Customer #52731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16903 | Customer #52732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16904 | Customer #52734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16905 | Customer #52737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16906 | Customer #52743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16907 | Customer #52747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16908 | Customer #52771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16909 | Customer #52798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16910 | Customer #52814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16911 | Customer #52832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16912 | Customer #52844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16913 | Customer #52848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16914 | Customer #52862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16915 | Customer #52865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16916 | Customer #52868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16917 | Customer #52870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16918 | Customer #52874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16919 | Customer #52876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16920 | Customer #52879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16921 | Customer #52896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16922 | Customer #52915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16923 | Customer #52922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16924 | Customer #52923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16925 | Customer #52932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16926 | Customer #52935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16927 | Customer #52937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16928 | Customer #52945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16929 | Customer #52952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16930 | Customer #52960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16931 | Customer #52964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16932 | Customer #52967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16933 | Customer #52968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16934 | Customer #52969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16935 | Customer #52970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16936 | Customer #52971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16937 | Customer #52973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16938 | Customer #52974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16939 | Customer #52977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16940 | Customer #52978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16941 | Customer #52981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16942 | Customer #52985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16943 | Customer #52988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16944 | Customer #52991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16945 | Customer #52991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16946 | Customer #52993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16947 | Customer #52996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16948 | Customer #52998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16949 | Customer #53006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16950 | Customer #53008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16951 | Customer #53019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16952 | Customer #53022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16953 | Customer #53025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16954 | Customer #53037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16955 | Customer #53039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16956 | Customer #53055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16957 | Customer #53057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16958 | Customer #53059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16959 | Customer #53060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16960 | Customer #53062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16961 | Customer #53072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16962 | Customer #53074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.16963 | Customer #53076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16964 | Customer #53077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16965 | Customer #53087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16966 | Customer #53092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16967 | Customer #53093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16968 | Customer #53097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16969 | Customer #53103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16970 | Customer #53107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16971 | Customer #53136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16972 | Customer #53137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16973 | Customer #53138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16974 | Customer #53139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16975 | Customer #53148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16976 | Customer #53169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16977 | Customer #53173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16978 | Customer #53175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16979 | Customer #53180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16980 | Customer #53185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16981 | Customer #53186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16982 | Customer #53191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16983 | Customer #53192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16984 | Customer #53193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16985 | Customer #53205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16986 | Customer #53217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16987 | Customer #53219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16988 | Customer #53221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16989 | Customer #53245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16990 | Customer #53256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16991 | Customer #53271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16992 | Customer #53275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16993 | Customer #53288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16994 | Customer #53296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16995 | Customer #53302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16996 | Customer #53318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16997 | Customer #53320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16998 | Customer #53325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.16999 | Customer #53328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17000 | Customer #53331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17001 | Customer #53335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17002 | Customer #53340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17003 | Customer #53349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17004 | Customer #53355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17005 | Customer #53365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17006 | Customer #53376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17007 | Customer #53398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17008 | Customer #53405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17009 | Customer #53423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17010 | Customer #53425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17011 | Customer #53426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17012 | Customer #53437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17013 | Customer #53438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17014 | Customer #53446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17015 | Customer #53456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17016 | Customer #53474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17017 | Customer #53506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17018 | Customer #53524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17019 | Customer #53525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17020 | Customer #53526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17021 | Customer #53526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17022 | Customer #53526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17023 | Customer #53528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17024 | Customer #53532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17025 | Customer #53533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17026 | Customer #53538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17027 | Customer #53553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17028 | Customer #53564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17029 | Customer #53569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17030 | Customer #53575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17031 | Customer #53576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17032 | Customer #53582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17033 | Customer #53592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17034 | Customer #53599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17035 | Customer #53600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17036 | Customer #53608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17037 | Customer #53609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17038 | Customer #53611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17039 | Customer #53614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17040 | Customer #53635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17041 | Customer #53638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17042 | Customer #53639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17043 | Customer #53658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17044 | Customer #53675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17045 | Customer #53677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17046 | Customer #53679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17047 | Customer #53682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17048 | Customer #53697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17049 | Customer #53698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17050 | Customer #53702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17051 | Customer #53703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17052 | Customer #53709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17053 | Customer #53712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17054 | Customer #53718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17055 | Customer #53728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17056 | Customer #53731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17057 | Customer #53745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17058 | Customer #53748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17059 | Customer #53750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17060 | Customer #53757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17061 | Customer #53761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17062 | Customer #53764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17063 | Customer #53767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17064 | Customer #53768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17065 | Customer #53769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17066 | Customer #53770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17067 | Customer #53771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17068 | Customer #53772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17069 | Customer #53779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17070 | Customer #53786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17071 | Customer #53788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17072 | Customer #53798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17073 | Customer #53802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17074 | Customer #53804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17075 | Customer #53807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17076 | Customer #53812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17077 | Customer #53814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17078 | Customer #53819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17079 | Customer #53820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17080 | Customer #53822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17081 | Customer #53823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17082 | Customer #53827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17083 | Customer #53831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17084 | Customer #53833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17085 | Customer #53835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17086 | Customer #53837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17087 | Customer #53838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17088 | Customer #53843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17089 | Customer #53850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17090 | Customer #53851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17091 | Customer #53857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17092 | Customer #53859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17093 | Customer #53866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17094 | Customer #53869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17095 | Customer #53890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17096 | Customer #53898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17097 | Customer #53899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17098 | Customer #53902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17099 | Customer #53904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17100 | Customer #53905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17101 | Customer #53906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17102 | Customer #53911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17103 | Customer #53922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17104 | Customer #53923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17105 | Customer #53926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17106 | Customer #53927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17107 | Customer #53930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17108 | Customer #53933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17109 | Customer #53937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17110 | Customer #53938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17111 | Customer #53940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17112 | Customer #53944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17113 | Customer #53951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17114 | Customer #53964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17115 | Customer #53966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17116 | Customer #53967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17117 | Customer #53979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17118 | Customer #53984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17119 | Customer #53998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17120 | Customer #54001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17121 | Customer #54015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17122 | Customer #54021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17123 | Customer #54023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17124 | Customer #54025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17125 | Customer #54027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17126 | Customer #54029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17127 | Customer #54030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17128 | Customer #54035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17129 | Customer #54039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17130 | Customer #54040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17131 | Customer #54045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17132 | Customer #54054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17133 | Customer #54061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17134 | Customer #54065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17135 | Customer #54070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17136 | Customer #54074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17137 | Customer #54080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17138 | Customer #54081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17139 | Customer #54084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17140 | Customer #54085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17141 | Customer #54089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17142 | Customer #54103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17143 | Customer #54104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17144 | Customer #54105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17145 | Customer #54106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17146 | Customer #54118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17147 | Customer #54123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17148 | Customer #54126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17149 | Customer #54132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17150 | Customer #54137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17151 | Customer #54147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17152 | Customer #54152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17153 | Customer #54156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17154 | Customer #54160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17155 | Customer #54162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17156 | Customer #54164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17157 | Customer #54167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17158 | Customer #54168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17159 | Customer #54170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17160 | Customer #54184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17161 | Customer #54185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17162 | Customer #54187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17163 | Customer #54194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17164 | Customer #54213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17165 | Customer #54226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17166 | Customer #54230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17167 | Customer #54230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17168 | Customer #54231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17169 | Customer #54243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17170 | Customer #54259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17171 | Customer #54260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17172 | Customer #54265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17173 | Customer #54280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17174 | Customer #54285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17175 | Customer #54291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17176 | Customer #54292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17177 | Customer #54298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17178 | Customer #54306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17179 | Customer #54309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17180 | Customer #54311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17181 | Customer #54313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17182 | Customer #54317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17183 | Customer #54324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17184 | Customer #54325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17185 | Customer #54327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17186 | Customer #54333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17187 | Customer #54335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17188 | Customer #54356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17189 | Customer #54359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17190 | Customer #54360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17191 | Customer #54361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17192 | Customer #54367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17193 | Customer #54373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17194 | Customer #54382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17195 | Customer #54386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17196 | Customer #54389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17197 | Customer #54391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17198 | Customer #54395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17199 | Customer #54420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17200 | Customer #54421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17201 | Customer #54425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17202 | Customer #54426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17203 | Customer #54428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17204 | Customer #54429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17205 | Customer #54430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17206 | Customer #54434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17207 | Customer #54444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17208 | Customer #54446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17209 | Customer #54447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17210 | Customer #54457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17211 | Customer #54463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17212 | Customer #54464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17213 | Customer #54466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17214 | Customer #54467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17215 | Customer #54469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17216 | Customer #54472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17217 | Customer #54474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17218 | Customer #54480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17219 | Customer #54481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17220 | Customer #54482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17221 | Customer #54485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17222 | Customer #54490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17223 | Customer #54491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17224 | Customer #54499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17225 | Customer #54503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17226 | Customer #54504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17227 | Customer #54509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17228 | Customer #54511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17229 | Customer #54512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17230 | Customer #54519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17231 | Customer #54524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17232 | Customer #54525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17233 | Customer #54536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17234 | Customer #54537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17235 | Customer #54539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17236 | Customer #54541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17237 | Customer #54546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17238 | Customer #54548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17239 | Customer #54549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17240 | Customer #54550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17241 | Customer #54563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17242 | Customer #54564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17243 | Customer #54565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17244 | Customer #54566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17245 | Customer #54575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17246 | Customer #54581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17247 | Customer #54592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17248 | Customer #54593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17249 | Customer #54595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17250 | Customer #54597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17251 | Customer #54598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17252 | Customer #54608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17253 | Customer #54611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17254 | Customer #54623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17255 | Customer #54625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17256 | Customer #54641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17257 | Customer #54649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17258 | Customer #54652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17259 | Customer #54655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17260 | Customer #54656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17261 | Customer #54657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17262 | Customer #54658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17263 | Customer #54661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17264 | Customer #54664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17265 | Customer #54671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17266 | Customer #54675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17267 | Customer #54677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17268 | Customer #54678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17269 | Customer #54685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17270 | Customer #54691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17271 | Customer #54701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17272 | Customer #54702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17273 | Customer #54705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17274 | Customer #54710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17275 | Customer #54716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17276 | Customer #54734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17277 | Customer #54739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17278 | Customer #54749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17279 | Customer #54753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17280 | Customer #54760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17281 | Customer #54766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17282 | Customer #54774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17283 | Customer #54779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17284 | Customer #54782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17285 | Customer #54788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17286 | Customer #54799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17287 | Customer #54801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17288 | Customer #54808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17289 | Customer #54811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17290 | Customer #54813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17291 | Customer #54816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17292 | Customer #54817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17293 | Customer #54818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17294 | Customer #54819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17295 | Customer #54822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17296 | Customer #54825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17297 | Customer #54832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17298 | Customer #54833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17299 | Customer #54835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17300 | Customer #54837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17301 | Customer #54841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17302 | Customer #54848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17303 | Customer #54849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17304 | Customer #54851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17305 | Customer #54853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17306 | Customer #54855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17307 | Customer #54858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17308 | Customer #54859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17309 | Customer #54860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17310 | Customer #54861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17311 | Customer #54862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17312 | Customer #54870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17313 | Customer #54872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17314 | Customer #54877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17315 | Customer #54882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17316 | Customer #54883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17317 | Customer #54884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17318 | Customer #54886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17319 | Customer #54887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17320 | Customer #54888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17321 | Customer #54894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17322 | Customer #54902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17323 | Customer #54903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17324 | Customer #54904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17325 | Customer #54906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17326 | Customer #54907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17327 | Customer #54909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17328 | Customer #54911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17329 | Customer #54912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17330 | Customer #54913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17331 | Customer #54940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17332 | Customer #54942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17333 | Customer #54944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17334 | Customer #54947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17335 | Customer #54957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17336 | Customer #54964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17337 | Customer #54965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17338 | Customer #54968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17339 | Customer #54969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17340 | Customer #54973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17341 | Customer #54978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17342 | Customer #54985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17343 | Customer #54987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17344 | Customer #54994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17345 | Customer #54995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17346 | Customer #55004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17347 | Customer #55008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17348 | Customer #55009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17349 | Customer #55010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17350 | Customer #55015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17351 | Customer #55017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17352 | Customer #55018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17353 | Customer #55021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17354 | Customer #55023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17355 | Customer #55024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17356 | Customer #55028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17357 | Customer #55029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17358 | Customer #55035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17359 | Customer #55037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17360 | Customer #55057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17361 | Customer #55058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17362 | Customer #55059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17363 | Customer #55060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17364 | Customer #55061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17365 | Customer #55062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17366 | Customer #55063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17367 | Customer #55070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17368 | Customer #55076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17369 | Customer #55077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17370 | Customer #55092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17371 | Customer #55093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17372 | Customer #55094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17373 | Customer #55096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17374 | Customer #55100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17375 | Customer #55102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17376 | Customer #55103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17377 | Customer #55105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17378 | Customer #55111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17379 | Customer #55126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17380 | Customer #55127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17381 | Customer #55134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17382 | Customer #55136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17383 | Customer #55142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17384 | Customer #55148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17385 | Customer #55153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17386 | Customer #55154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17387 | Customer #55157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17388 | Customer #55162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17389 | Customer #55163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17390 | Customer #55166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17391 | Customer #55178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17392 | Customer #55185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17393 | Customer #55186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17394 | Customer #55188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17395 | Customer #55192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17396 | Customer #55194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17397 | Customer #55210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17398 | Customer #55214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17399 | Customer #55219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17400 | Customer #55219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17401 | Customer #55244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17402 | Customer #55245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17403 | Customer #55248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17404 | Customer #55250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17405 | Customer #55251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17406 | Customer #55252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17407 | Customer #55254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17408 | Customer #55255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17409 | Customer #55257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17410 | Customer #55259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17411 | Customer #55264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17412 | Customer #55276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17413 | Customer #55279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17414 | Customer #55284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17415 | Customer #55285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17416 | Customer #55293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17417 | Customer #55296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17418 | Customer #55298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17419 | Customer #55299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17420 | Customer #55300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17421 | Customer #55303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17422 | Customer #55304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17423 | Customer #55305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17424 | Customer #55306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17425 | Customer #55306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17426 | Customer #55311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17427 | Customer #55317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17428 | Customer #55320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17429 | Customer #55321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17430 | Customer #55323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17431 | Customer #55326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17432 | Customer #55327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17433 | Customer #55329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17434 | Customer #55331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17435 | Customer #55333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17436 | Customer #55334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17437 | Customer #55337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17438 | Customer #55349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17439 | Customer #55355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17440 | Customer #55359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17441 | Customer #55366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17442 | Customer #55370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17443 | Customer #55373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17444 | Customer #55376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17445 | Customer #55383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17446 | Customer #55385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17447 | Customer #55386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17448 | Customer #55388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17449 | Customer #55390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17450 | Customer #55391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17451 | Customer #55398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17452 | Customer #55400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17453 | Customer #55404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17454 | Customer #55408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17455 | Customer #55409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17456 | Customer #55413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17457 | Customer #55414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17458 | Customer #55415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17459 | Customer #55416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17460 | Customer #55420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17461 | Customer #55422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17462 | Customer #55427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17463 | Customer #55429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17464 | Customer #55431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17465 | Customer #55432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17466 | Customer #55435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17467 | Customer #55445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17468 | Customer #55448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17469 | Customer #55449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17470 | Customer #55455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17471 | Customer #55457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17472 | Customer #55469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17473 | Customer #55470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17474 | Customer #55475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17475 | Customer #55476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17476 | Customer #55479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17477 | Customer #55494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17478 | Customer #55502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17479 | Customer #55512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17480 | Customer #55517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17481 | Customer #55520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17482 | Customer #55526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17483 | Customer #55529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17484 | Customer #55541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17485 | Customer #55544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17486 | Customer #55545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17487 | Customer #55547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17488 | Customer #55548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17489 | Customer #55550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17490 | Customer #55555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17491 | Customer #55561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17492 | Customer #55565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17493 | Customer #55567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17494 | Customer #55573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17495 | Customer #55579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17496 | Customer #55587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17497 | Customer #55590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17498 | Customer #55598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17499 | Customer #55607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17500 | Customer #55609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17501 | Customer #55614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17502 | Customer #55617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17503 | Customer #55622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17504 | Customer #55624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17505 | Customer #55633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17506 | Customer #55636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17507 | Customer #55637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17508 | Customer #55651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17509 | Customer #55669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17510 | Customer #55698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17511 | Customer #55704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17512 | Customer #55707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17513 | Customer #55711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17514 | Customer #55715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17515 | Customer #55719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17516 | Customer #55723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17517 | Customer #55732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17518 | Customer #55738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17519 | Customer #55741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17520 | Customer #55750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17521 | Customer #55751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17522 | Customer #55760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17523 | Customer #55761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17524 | Customer #55763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17525 | Customer #55767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17526 | Customer #55772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17527 | Customer #55776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17528 | Customer #55777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17529 | Customer #55779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17530 | Customer #55793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17531 | Customer #55800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17532 | Customer #55801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17533 | Customer #55802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17534 | Customer #55815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17535 | Customer #55817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17536 | Customer #55824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17537 | Customer #55826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17538 | Customer #55828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17539 | Customer #55833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17540 | Customer #55834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17541 | Customer #55835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17542 | Customer #55849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17543 | Customer #55857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17544 | Customer #55859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17545 | Customer #55870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17546 | Customer #55874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17547 | Customer #55881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17548 | Customer #55889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17549 | Customer #55906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17550 | Customer #55907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17551 | Customer #55909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17552 | Customer #55910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17553 | Customer #55911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17554 | Customer #55913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17555 | Customer #55916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17556 | Customer #55922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17557 | Customer #55925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17558 | Customer #55927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17559 | Customer #55934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17560 | Customer #55935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17561 | Customer #55936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17562 | Customer #55937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17563 | Customer #55956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17564 | Customer #55982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17565 | Customer #55983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17566 | Customer #55984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17567 | Customer #55985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17568 | Customer #55986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17569 | Customer #55987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17570 | Customer #55988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17571 | Customer #55993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17572 | Customer #55995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17573 | Customer #55997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17574 | Customer #56005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17575 | Customer #56006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17576 | Customer #56008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17577 | Customer #56016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17578 | Customer #56017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17579 | Customer #56022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17580 | Customer #56026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17581 | Customer #56043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17582 | Customer #56053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17583 | Customer #56057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17584 | Customer #56082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17585 | Customer #56093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17586 | Customer #56094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17587 | Customer #56114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17588 | Customer #56115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17589 | Customer #56122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17590 | Customer #56128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17591 | Customer #56132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17592 | Customer #56156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17593 | Customer #56168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17594 | Customer #56169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17595 | Customer #56172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17596 | Customer #56179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17597 | Customer #56180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17598 | Customer #56189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17599 | Customer #56191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17600 | Customer #56193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17601 | Customer #56195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17602 | Customer #56204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17603 | Customer #56206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17604 | Customer #56214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17605 | Customer #56216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17606 | Customer #56220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17607 | Customer #56222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17608 | Customer #56227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17609 | Customer #56244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17610 | Customer #56247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17611 | Customer #56248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17612 | Customer #56249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17613 | Customer #56250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17614 | Customer #56253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17615 | Customer #56264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17616 | Customer #56276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17617 | Customer #56279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17618 | Customer #56280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17619 | Customer #56284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17620 | Customer #56294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17621 | Customer #56312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17622 | Customer #56317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17623 | Customer #56322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17624 | Customer #56329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17625 | Customer #56330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17626 | Customer #56331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17627 | Customer #56348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17628 | Customer #56350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17629 | Customer #56353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17630 | Customer #56366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17631 | Customer #56370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17632 | Customer #56377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17633 | Customer #56378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17634 | Customer #56380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17635 | Customer #56389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17636 | Customer #56392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17637 | Customer #56411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17638 | Customer #56412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17639 | Customer #56420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17640 | Customer #56421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17641 | Customer #56429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17642 | Customer #56442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17643 | Customer #56443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17644 | Customer #56444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17645 | Customer #56445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17646 | Customer #56446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17647 | Customer #56456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17648 | Customer #56466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17649 | Customer #56481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17650 | Customer #56486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17651 | Customer #56489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17652 | Customer #56491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17653 | Customer #56497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17654 | Customer #56508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17655 | Customer #56508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17656 | Customer #56510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17657 | Customer #56514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17658 | Customer #56523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17659 | Customer #56529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17660 | Customer #56533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17661 | Customer #56534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17662 | Customer #56543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17663 | Customer #56550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17664 | Customer #56556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17665 | Customer #56557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17666 | Customer #56574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17667 | Customer #56587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17668 | Customer #56598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17669 | Customer #56608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17670 | Customer #56610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17671 | Customer #56612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17672 | Customer #56620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17673 | Customer #56626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17674 | Customer #56627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17675 | Customer #56636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17676 | Customer #56637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17677 | Customer #56646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17678 | Customer #56649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17679 | Customer #56652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17680 | Customer #56654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17681 | Customer #56659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17682 | Customer #56661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17683 | Customer #56663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17684 | Customer #56674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17685 | Customer #56676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17686 | Customer #56688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17687 | Customer #56693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17688 | Customer #56695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17689 | Customer #56703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17690 | Customer #56705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17691 | Customer #56707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17692 | Customer #56718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17693 | Customer #56722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17694 | Customer #56723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17695 | Customer #56733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17696 | Customer #56744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17697 | Customer #56768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17698 | Customer #56770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17699 | Customer #56771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17700 | Customer #56772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17701 | Customer #56775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17702 | Customer #56780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17703 | Customer #56783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17704 | Customer #56784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17705 | Customer #56785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17706 | Customer #56788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17707 | Customer #56792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17708 | Customer #56803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17709 | Customer #56824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17710 | Customer #56832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17711 | Customer #56834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17712 | Customer #56844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17713 | Customer #56849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17714 | Customer #56859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17715 | Customer #56867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17716 | Customer #56871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17717 | Customer #56872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17718 | Customer #56874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17719 | Customer #56875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17720 | Customer #56881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17721 | Customer #56895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17722 | Customer #56913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17723 | Customer #56921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17724 | Customer #56924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17725 | Customer #56925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17726 | Customer #56926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17727 | Customer #56929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17728 | Customer #56933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17729 | Customer #56934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17730 | Customer #56936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17731 | Customer #56941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17732 | Customer #56947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17733 | Customer #56952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17734 | Customer #56954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17735 | Customer #56956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17736 | Customer #56963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17737 | Customer #56965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17738 | Customer #56967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17739 | Customer #56968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17740 | Customer #56975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17741 | Customer #56976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17742 | Customer #56977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17743 | Customer #56978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17744 | Customer #56990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17745 | Customer #56994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17746 | Customer #56996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17747 | Customer #57000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17748 | Customer #57007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17749 | Customer #57008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17750 | Customer #57009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17751 | Customer #57010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17752 | Customer #57012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17753 | Customer #57017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17754 | Customer #57024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17755 | Customer #57025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17756 | Customer #57031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17757 | Customer #57033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17758 | Customer #57039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17759 | Customer #57040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17760 | Customer #57042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17761 | Customer #57045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17762 | Customer #57047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17763 | Customer #57049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17764 | Customer #57052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17765 | Customer #57053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17766 | Customer #57054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17767 | Customer #57056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17768 | Customer #57059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17769 | Customer #57063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17770 | Customer #57066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17771 | Customer #57067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17772 | Customer #57072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17773 | Customer #57074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17774 | Customer #57079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17775 | Customer #57080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17776 | Customer #57091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17777 | Customer #57095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17778 | Customer #57096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17779 | Customer #57098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17780 | Customer #57104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17781 | Customer #57108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17782 | Customer #57122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17783 | Customer #57128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17784 | Customer #57129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17785 | Customer #57131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17786 | Customer #57139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17787 | Customer #57140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17788 | Customer #57156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17789 | Customer #57163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17790 | Customer #57188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17791 | Customer #57200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17792 | Customer #57201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17793 | Customer #57206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17794 | Customer #57210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17795 | Customer #57216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17796 | Customer #57227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17797 | Customer #57228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17798 | Customer #57241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17799 | Customer #57242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17800 | Customer #57244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17801 | Customer #57245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17802 | Customer #57251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17803 | Customer #57252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17804 | Customer #57253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17805 | Customer #57254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17806 | Customer #57263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17807 | Customer #57264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17808 | Customer #57266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17809 | Customer #57270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17810 | Customer #57281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17811 | Customer #57300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17812 | Customer #57309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17813 | Customer #57313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17814 | Customer #57314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17815 | Customer #57327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17816 | Customer #57335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17817 | Customer #57355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17818 | Customer #57361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17819 | Customer #57368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17820 | Customer #57371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17821 | Customer #57373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17822 | Customer #57374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17823 | Customer #57375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17824 | Customer #57385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17825 | Customer #57397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17826 | Customer #57411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17827 | Customer #57415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17828 | Customer #57423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17829 | Customer #57426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17830 | Customer #57427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17831 | Customer #57430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17832 | Customer #57437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17833 | Customer #57439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17834 | Customer #57440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17835 | Customer #57447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17836 | Customer #57451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17837 | Customer #57454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17838 | Customer #57455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17839 | Customer #57460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17840 | Customer #57469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17841 | Customer #57470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17842 | Customer #57475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17843 | Customer #57480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17844 | Customer #57492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17845 | Customer #57493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17846 | Customer #57495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17847 | Customer #57497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17848 | Customer #57499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17849 | Customer #57500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17850 | Customer #57502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17851 | Customer #57504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17852 | Customer #57508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17853 | Customer #57509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17854 | Customer #57511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17855 | Customer #57516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17856 | Customer #57517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17857 | Customer #57525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17858 | Customer #57528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17859 | Customer #57538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17860 | Customer #57542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17861 | Customer #57543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17862 | Customer #57552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17863 | Customer #57555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17864 | Customer #57558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17865 | Customer #57567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17866 | Customer #57570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17867 | Customer #57579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17868 | Customer #57580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17869 | Customer #57581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17870 | Customer #57582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17871 | Customer #57592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17872 | Customer #57595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17873 | Customer #57605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17874 | Customer #57609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17875 | Customer #57613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17876 | Customer #57614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17877 | Customer #57618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17878 | Customer #57621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17879 | Customer #57626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17880 | Customer #57627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17881 | Customer #57631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17882 | Customer #57634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17883 | Customer #57635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17884 | Customer #57642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17885 | Customer #57645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17886 | Customer #57653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17887 | Customer #57657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17888 | Customer #57661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17889 | Customer #57670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17890 | Customer #57673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17891 | Customer #57677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17892 | Customer #57679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17893 | Customer #57681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17894 | Customer #57683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17895 | Customer #57684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17896 | Customer #57688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17897 | Customer #57692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17898 | Customer #57694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17899 | Customer #57696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17900 | Customer #57697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17901 | Customer #57699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17902 | Customer #57700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17903 | Customer #57702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17904 | Customer #57713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17905 | Customer #57714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17906 | Customer #57715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17907 | Customer #57716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17908 | Customer #57720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17909 | Customer #57722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17910 | Customer #57724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17911 | Customer #57726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17912 | Customer #57736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17913 | Customer #57749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17914 | Customer #57756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17915 | Customer #57767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17916 | Customer #57769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17917 | Customer #57773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17918 | Customer #57776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17919 | Customer #57779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17920 | Customer #57786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17921 | Customer #57797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17922 | Customer #57806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17923 | Customer #57812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17924 | Customer #57813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17925 | Customer #57814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17926 | Customer #57817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17927 | Customer #57821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17928 | Customer #57830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17929 | Customer #57833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17930 | Customer #57834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17931 | Customer #57836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17932 | Customer #57852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17933 | Customer #57860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17934 | Customer #57862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17935 | Customer #57877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17936 | Customer #57882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17937 | Customer #57893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.17938 | Customer #57894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17939 | Customer #57895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17940 | Customer #57898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17941 | Customer #57899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17942 | Customer #57902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17943 | Customer #57904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17944 | Customer #57908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17945 | Customer #57911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17946 | Customer #57917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17947 | Customer #57937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17948 | Customer #57947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17949 | Customer #57957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17950 | Customer #57973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17951 | Customer #57976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17952 | Customer #57982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17953 | Customer #57983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17954 | Customer #57993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17955 | Customer #57999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17956 | Customer #58003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17957 | Customer #58004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17958 | Customer #58012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17959 | Customer #58016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17960 | Customer #58028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17961 | Customer #58031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17962 | Customer #58034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17963 | Customer #58041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17964 | Customer #58042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17965 | Customer #58043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17966 | Customer #58049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17967 | Customer #58051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17968 | Customer #58053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17969 | Customer #58058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17970 | Customer #58064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17971 | Customer #58070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17972 | Customer #58072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17973 | Customer #58082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17974 | Customer #58083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17975 | Customer #58084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17976 | Customer #58091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17977 | Customer #58094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17978 | Customer #58098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17979 | Customer #58106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17980 | Customer #58107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17981 | Customer #58109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17982 | Customer #58110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17983 | Customer #58111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17984 | Customer #58112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17985 | Customer #58115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17986 | Customer #58116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17987 | Customer #58122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17988 | Customer #58124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17989 | Customer #58127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17990 | Customer #58130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17991 | Customer #58135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17992 | Customer #58142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17993 | Customer #58143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17994 | Customer #58144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17995 | Customer #58145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17996 | Customer #58150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17997 | Customer #58152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17998 | Customer #58153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.17999 | Customer #58157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18000 | Customer #58163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18001 | Customer #58164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18002 | Customer #58165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18003 | Customer #58171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18004 | Customer #58177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18005 | Customer #58178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18006 | Customer #58179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18007 | Customer #58181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18008 | Customer #58185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18009 | Customer #58188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18010 | Customer #58199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18011 | Customer #58201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18012 | Customer #58210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18013 | Customer #58229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18014 | Customer #58230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18015 | Customer #58231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18016 | Customer #58233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18017 | Customer #58245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18018 | Customer #58248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18019 | Customer #58254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18020 | Customer #58255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18021 | Customer #58262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18022 | Customer #58268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18023 | Customer #58271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18024 | Customer #58274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18025 | Customer #58275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18026 | Customer #58284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18027 | Customer #58287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18028 | Customer #58292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18029 | Customer #58294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18030 | Customer #58297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18031 | Customer #58301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18032 | Customer #58305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18033 | Customer #58306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18034 | Customer #58309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18035 | Customer #58311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18036 | Customer #58318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18037 | Customer #58320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18038 | Customer #58323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18039 | Customer #58328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18040 | Customer #58333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18041 | Customer #58344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18042 | Customer #58346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18043 | Customer #58346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18044 | Customer #58347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18045 | Customer #58351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18046 | Customer #58354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18047 | Customer #58355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18048 | Customer #58366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18049 | Customer #58367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18050 | Customer #58370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18051 | Customer #58373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18052 | Customer #58379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18053 | Customer #58383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18054 | Customer #58385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18055 | Customer #58403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18056 | Customer #58411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18057 | Customer #58414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18058 | Customer #58422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18059 | Customer #58428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18060 | Customer #58430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18061 | Customer #58432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18062 | Customer #58439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18063 | Customer #58441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18064 | Customer #58443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18065 | Customer #58452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18066 | Customer #58461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18067 | Customer #58478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18068 | Customer #58484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18069 | Customer #58488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18070 | Customer #58489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18071 | Customer #58494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18072 | Customer #58495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18073 | Customer #58496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18074 | Customer #58497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18075 | Customer #58498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18076 | Customer #58499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18077 | Customer #58500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18078 | Customer #58506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18079 | Customer #58510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18080 | Customer #58515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18081 | Customer #58522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18082 | Customer #58525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18083 | Customer #58526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18084 | Customer #58537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18085 | Customer #58538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18086 | Customer #58540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18087 | Customer #58545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18088 | Customer #58546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18089 | Customer #58549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18090 | Customer #58551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18091 | Customer #58553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18092 | Customer #58554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18093 | Customer #58555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18094 | Customer #58560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18095 | Customer #58565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18096 | Customer #58567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18097 | Customer #58575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18098 | Customer #58577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18099 | Customer #58577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18100 | Customer #58579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18101 | Customer #58583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18102 | Customer #58584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18103 | Customer #58585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18104 | Customer #58589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18105 | Customer #58591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18106 | Customer #58593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18107 | Customer #58595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18108 | Customer #58596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18109 | Customer #58597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18110 | Customer #58600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18111 | Customer #58606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18112 | Customer #58607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18113 | Customer #58616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18114 | Customer #58617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18115 | Customer #58625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18116 | Customer #58627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18117 | Customer #58628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18118 | Customer #58635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18119 | Customer #58637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18120 | Customer #58642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18121 | Customer #58643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18122 | Customer #58645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18123 | Customer #58651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18124 | Customer #58654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18125 | Customer #58655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18126 | Customer #58656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18127 | Customer #58657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18128 | Customer #58663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18129 | Customer #58664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18130 | Customer #58669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18131 | Customer #58672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18132 | Customer #58677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18133 | Customer #58681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18134 | Customer #58692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18135 | Customer #58721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18136 | Customer #58750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18137 | Customer #58751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18138 | Customer #58752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18139 | Customer #58754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18140 | Customer #58757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18141 | Customer #58760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18142 | Customer #58769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18143 | Customer #58790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18144 | Customer #58791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18145 | Customer #58800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18146 | Customer #58803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18147 | Customer #58806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18148 | Customer #58807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18149 | Customer #58809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18150 | Customer #58816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18151 | Customer #58826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18152 | Customer #58827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18153 | Customer #58839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18154 | Customer #58841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18155 | Customer #58854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18156 | Customer #58857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18157 | Customer #58858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18158 | Customer #58875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18159 | Customer #58876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18160 | Customer #58883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18161 | Customer #58884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18162 | Customer #58897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18163 | Customer #58900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18164 | Customer #58907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18165 | Customer #58914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18166 | Customer #58921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18167 | Customer #58931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18168 | Customer #58944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18169 | Customer #58949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18170 | Customer #58953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18171 | Customer #58955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18172 | Customer #58956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18173 | Customer #58957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18174 | Customer #58968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18175 | Customer #58977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18176 | Customer #58979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18177 | Customer #58981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18178 | Customer #58984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18179 | Customer #58986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18180 | Customer #58988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18181 | Customer #58992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18182 | Customer #58997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18183 | Customer #59005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18184 | Customer #59013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18185 | Customer #59015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18186 | Customer #59018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18187 | Customer #59019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18188 | Customer #59025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18189 | Customer #59027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18190 | Customer #59027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18191 | Customer #59032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18192 | Customer #59036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18193 | Customer #59037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18194 | Customer #59038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18195 | Customer #59044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18196 | Customer #59045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18197 | Customer #59047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18198 | Customer #59055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18199 | Customer #59061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18200 | Customer #59066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18201 | Customer #59069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18202 | Customer #59070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18203 | Customer #59071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18204 | Customer #59083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18205 | Customer #59088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18206 | Customer #59093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18207 | Customer #59096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18208 | Customer #59097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18209 | Customer #59099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18210 | Customer #59101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18211 | Customer #59102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18212 | Customer #59103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18213 | Customer #59107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18214 | Customer #59109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18215 | Customer #59112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18216 | Customer #59116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18217 | Customer #59137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18218 | Customer #59147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18219 | Customer #59167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18220 | Customer #59172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18221 | Customer #59182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18222 | Customer #59189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18223 | Customer #59200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18224 | Customer #59201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18225 | Customer #59214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18226 | Customer #59215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18227 | Customer #59217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18228 | Customer #59218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18229 | Customer #59228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18230 | Customer #59235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18231 | Customer #59237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18232 | Customer #59249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18233 | Customer #59251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18234 | Customer #59253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18235 | Customer #59254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18236 | Customer #59256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18237 | Customer #59263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18238 | Customer #59266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18239 | Customer #59267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18240 | Customer #59268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18241 | Customer #59270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18242 | Customer #59279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18243 | Customer #59280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18244 | Customer #59284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18245 | Customer #59285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18246 | Customer #59286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18247 | Customer #59291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18248 | Customer #59292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18249 | Customer #59293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18250 | Customer #59305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18251 | Customer #59311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18252 | Customer #59320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18253 | Customer #59336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18254 | Customer #59338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18255 | Customer #59343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18256 | Customer #59354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18257 | Customer #59355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18258 | Customer #59369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18259 | Customer #59373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18260 | Customer #59374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18261 | Customer #59380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18262 | Customer #59384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18263 | Customer #59397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18264 | Customer #59399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18265 | Customer #59403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18266 | Customer #59405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18267 | Customer #59411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18268 | Customer #59412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18269 | Customer #59418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18270 | Customer #59421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18271 | Customer #59425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18272 | Customer #59437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18273 | Customer #59452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18274 | Customer #59462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18275 | Customer #59470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18276 | Customer #59475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18277 | Customer #59480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18278 | Customer #59498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18279 | Customer #59499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18280 | Customer #59501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18281 | Customer #59503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18282 | Customer #59507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18283 | Customer #59510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18284 | Customer #59512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18285 | Customer #59516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18286 | Customer #59518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18287 | Customer #59519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18288 | Customer #59521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18289 | Customer #59542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18290 | Customer #59543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18291 | Customer #59555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18292 | Customer #59556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18293 | Customer #59562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18294 | Customer #59585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18295 | Customer #59586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18296 | Customer #59587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18297 | Customer #59589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18298 | Customer #59599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18299 | Customer #59600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18300 | Customer #59601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18301 | Customer #59620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18302 | Customer #59621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18303 | Customer #59625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18304 | Customer #59630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18305 | Customer #59638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18306 | Customer #59640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18307 | Customer #59652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18308 | Customer #59657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18309 | Customer #59661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18310 | Customer #59667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18311 | Customer #59670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18312 | Customer #59676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18313 | Customer #59676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18314 | Customer #59677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18315 | Customer #59679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18316 | Customer #59680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18317 | Customer #59682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18318 | Customer #59685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18319 | Customer #59687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18320 | Customer #59689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18321 | Customer #59693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18322 | Customer #59697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18323 | Customer #59707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18324 | Customer #59709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18325 | Customer #59712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18326 | Customer #59713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18327 | Customer #59715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18328 | Customer #59716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18329 | Customer #59718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18330 | Customer #59720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18331 | Customer #59729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18332 | Customer #59732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18333 | Customer #59734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18334 | Customer #59735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18335 | Customer #59736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18336 | Customer #59738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18337 | Customer #59740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18338 | Customer #59745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18339 | Customer #59746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18340 | Customer #59748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18341 | Customer #59748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18342 | Customer #59748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18343 | Customer #59749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18344 | Customer #59749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18345 | Customer #59751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18346 | Customer #59753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18347 | Customer #59754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18348 | Customer #59756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18349 | Customer #59757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18350 | Customer #59760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18351 | Customer #59764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18352 | Customer #59765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18353 | Customer #59768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18354 | Customer #59770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18355 | Customer #59776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18356 | Customer #59786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18357 | Customer #59789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18358 | Customer #59790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18359 | Customer #59791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18360 | Customer #59792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18361 | Customer #59798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18362 | Customer #59799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18363 | Customer #59801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18364 | Customer #59804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18365 | Customer #59808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18366 | Customer #59809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18367 | Customer #59810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18368 | Customer #59812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18369 | Customer #59813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18370 | Customer #59815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18371 | Customer #59816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18372 | Customer #59819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18373 | Customer #59825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18374 | Customer #59826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18375 | Customer #59828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18376 | Customer #59830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18377 | Customer #59838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18378 | Customer #59842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18379 | Customer #59846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18380 | Customer #59847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18381 | Customer #59848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18382 | Customer #59850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18383 | Customer #59851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18384 | Customer #59860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18385 | Customer #59861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18386 | Customer #59862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18387 | Customer #59866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18388 | Customer #59869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18389 | Customer #59874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18390 | Customer #59878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18391 | Customer #59880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18392 | Customer #59882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18393 | Customer #59893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18394 | Customer #59894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18395 | Customer #59901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18396 | Customer #59911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18397 | Customer #59925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18398 | Customer #59927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18399 | Customer #59929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18400 | Customer #59930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18401 | Customer #59935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18402 | Customer #59937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18403 | Customer #59943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18404 | Customer #59946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18405 | Customer #59948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18406 | Customer #59949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18407 | Customer #59953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18408 | Customer #59961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18409 | Customer #59967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18410 | Customer #59969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18411 | Customer #59971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18412 | Customer #59973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18413 | Customer #59974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18414 | Customer #59980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18415 | Customer #59984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18416 | Customer #59986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18417 | Customer #59996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18418 | Customer #59997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18419 | Customer #60003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18420 | Customer #60005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18421 | Customer #60007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18422 | Customer #60008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18423 | Customer #60009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18424 | Customer #60016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18425 | Customer #60031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18426 | Customer #60035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18427 | Customer #60056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18428 | Customer #60057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18429 | Customer #60067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18430 | Customer #60070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18431 | Customer #60071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18432 | Customer #60072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18433 | Customer #60076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18434 | Customer #60077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18435 | Customer #60079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18436 | Customer #60085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18437 | Customer #60088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18438 | Customer #60103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18439 | Customer #60108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18440 | Customer #60111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18441 | Customer #60114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18442 | Customer #60117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18443 | Customer #60119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18444 | Customer #60120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18445 | Customer #60121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18446 | Customer #60128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18447 | Customer #60130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18448 | Customer #60133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18449 | Customer #60133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18450 | Customer #60134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18451 | Customer #60135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18452 | Customer #60142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18453 | Customer #60144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18454 | Customer #60145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18455 | Customer #60155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18456 | Customer #60161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18457 | Customer #60163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18458 | Customer #60164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18459 | Customer #60166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18460 | Customer #60168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18461 | Customer #60172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18462 | Customer #60174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18463 | Customer #60176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18464 | Customer #60177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18465 | Customer #60179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18466 | Customer #60180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18467 | Customer #60181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18468 | Customer #60182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18469 | Customer #60190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18470 | Customer #60191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18471 | Customer #60202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18472 | Customer #60208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18473 | Customer #60209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18474 | Customer #60214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18475 | Customer #60224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18476 | Customer #60241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18477 | Customer #60245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18478 | Customer #60246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18479 | Customer #60252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18480 | Customer #60254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18481 | Customer #60256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18482 | Customer #60257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18483 | Customer #60261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18484 | Customer #60264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18485 | Customer #60266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18486 | Customer #60271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18487 | Customer #60272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18488 | Customer #60275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18489 | Customer #60281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18490 | Customer #60282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18491 | Customer #60290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18492 | Customer #60293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18493 | Customer #60306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18494 | Customer #60307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18495 | Customer #60310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18496 | Customer #60311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18497 | Customer #60312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18498 | Customer #60314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18499 | Customer #60317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18500 | Customer #60318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18501 | Customer #60319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18502 | Customer #60320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18503 | Customer #60324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18504 | Customer #60332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18505 | Customer #60333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18506 | Customer #60334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18507 | Customer #60337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18508 | Customer #60339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18509 | Customer #60345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18510 | Customer #60362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18511 | Customer #60363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18512 | Customer #60364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18513 | Customer #60365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18514 | Customer #60368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18515 | Customer #60380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18516 | Customer #60381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18517 | Customer #60388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18518 | Customer #60393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18519 | Customer #60394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18520 | Customer #60396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18521 | Customer #60397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18522 | Customer #60398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18523 | Customer #60400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18524 | Customer #60412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18525 | Customer #60417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18526 | Customer #60418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18527 | Customer #60419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18528 | Customer #60426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18529 | Customer #60429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18530 | Customer #60433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18531 | Customer #60442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18532 | Customer #60443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18533 | Customer #60450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18534 | Customer #60451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18535 | Customer #60456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18536 | Customer #60467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18537 | Customer #60469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18538 | Customer #60473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18539 | Customer #60477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18540 | Customer #60478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18541 | Customer #60479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18542 | Customer #60480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18543 | Customer #60504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18544 | Customer #60510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18545 | Customer #60511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18546 | Customer #60512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18547 | Customer #60513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18548 | Customer #60514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18549 | Customer #60516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18550 | Customer #60521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18551 | Customer #60531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18552 | Customer #60535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18553 | Customer #60542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18554 | Customer #60544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18555 | Customer #60546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18556 | Customer #60556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18557 | Customer #60559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18558 | Customer #60563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18559 | Customer #60566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18560 | Customer #60568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18561 | Customer #60573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18562 | Customer #60574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18563 | Customer #60589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18564 | Customer #60595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18565 | Customer #60596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18566 | Customer #60598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18567 | Customer #60599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18568 | Customer #60619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18569 | Customer #60625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18570 | Customer #60630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18571 | Customer #60631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18572 | Customer #60632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18573 | Customer #60635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18574 | Customer #60641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18575 | Customer #60642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18576 | Customer #60643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18577 | Customer #60643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18578 | Customer #60644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18579 | Customer #60645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18580 | Customer #60646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18581 | Customer #60652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18582 | Customer #60653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18583 | Customer #60655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18584 | Customer #60656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18585 | Customer #60657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18586 | Customer #60659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18587 | Customer #60660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18588 | Customer #60661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18589 | Customer #60662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18590 | Customer #60664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18591 | Customer #60668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18592 | Customer #60687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18593 | Customer #60688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18594 | Customer #60689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18595 | Customer #60690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18596 | Customer #60695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18597 | Customer #60717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18598 | Customer #60722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18599 | Customer #60724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18600 | Customer #60727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18601 | Customer #60728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18602 | Customer #60733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18603 | Customer #60734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18604 | Customer #60741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18605 | Customer #60745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18606 | Customer #60748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18607 | Customer #60751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18608 | Customer #60752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18609 | Customer #60766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18610 | Customer #60767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18611 | Customer #60779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18612 | Customer #60782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18613 | Customer #60784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18614 | Customer #60785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18615 | Customer #60790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18616 | Customer #60808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18617 | Customer #60810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18618 | Customer #60811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18619 | Customer #60815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18620 | Customer #60817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18621 | Customer #60821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18622 | Customer #60822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18623 | Customer #60825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18624 | Customer #60828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18625 | Customer #60830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18626 | Customer #60832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18627 | Customer #60835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18628 | Customer #60836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18629 | Customer #60837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18630 | Customer #60838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18631 | Customer #60840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18632 | Customer #60847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18633 | Customer #60850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18634 | Customer #60854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18635 | Customer #60863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18636 | Customer #60874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18637 | Customer #60879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18638 | Customer #60899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18639 | Customer #60902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18640 | Customer #60904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18641 | Customer #60910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18642 | Customer #60917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18643 | Customer #60925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18644 | Customer #60926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18645 | Customer #60931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18646 | Customer #60932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18647 | Customer #60932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18648 | Customer #60933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18649 | Customer #60934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18650 | Customer #60941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18651 | Customer #60942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18652 | Customer #60943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18653 | Customer #60946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18654 | Customer #60950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18655 | Customer #60953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18656 | Customer #60955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18657 | Customer #60957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18658 | Customer #60959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18659 | Customer #60960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18660 | Customer #60962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18661 | Customer #60963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18662 | Customer #60965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18663 | Customer #60966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18664 | Customer #60968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18665 | Customer #60971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18666 | Customer #60974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18667 | Customer #60977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18668 | Customer #60980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18669 | Customer #60981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18670 | Customer #60983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18671 | Customer #60989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18672 | Customer #60990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18673 | Customer #60991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18674 | Customer #60996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18675 | Customer #60997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18676 | Customer #61001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18677 | Customer #61005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18678 | Customer #61008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18679 | Customer #61009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18680 | Customer #61014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18681 | Customer #61019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18682 | Customer #61021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18683 | Customer #61022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18684 | Customer #61026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18685 | Customer #61031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18686 | Customer #61033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18687 | Customer #61034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18688 | Customer #61036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18689 | Customer #61038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18690 | Customer #61039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18691 | Customer #61040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18692 | Customer #61048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18693 | Customer #61055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18694 | Customer #61056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18695 | Customer #61057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18696 | Customer #61060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18697 | Customer #61061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18698 | Customer #61090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18699 | Customer #61092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18700 | Customer #61098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18701 | Customer #61102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18702 | Customer #61104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18703 | Customer #61110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18704 | Customer #61112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18705 | Customer #61117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18706 | Customer #61133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18707 | Customer #61138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18708 | Customer #61140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18709 | Customer #61141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18710 | Customer #61142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18711 | Customer #61152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18712 | Customer #61157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18713 | Customer #61159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18714 | Customer #61163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18715 | Customer #61164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18716 | Customer #61165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18717 | Customer #61166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18718 | Customer #61171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18719 | Customer #61172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18720 | Customer #61173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18721 | Customer #61177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18722 | Customer #61183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18723 | Customer #61184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18724 | Customer #61198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18725 | Customer #61200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18726 | Customer #61202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18727 | Customer #61207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18728 | Customer #61209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18729 | Customer #61210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18730 | Customer #61211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18731 | Customer #61214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18732 | Customer #61215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18733 | Customer #61223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18734 | Customer #61237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18735 | Customer #61244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18736 | Customer #61267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18737 | Customer #61272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18738 | Customer #61277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18739 | Customer #61280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18740 | Customer #61281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18741 | Customer #61295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18742 | Customer #61305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18743 | Customer #61306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18744 | Customer #61313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18745 | Customer #61319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18746 | Customer #61321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18747 | Customer #61322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18748 | Customer #61325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18749 | Customer #61326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18750 | Customer #61346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18751 | Customer #61348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18752 | Customer #61349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18753 | Customer #61350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18754 | Customer #61361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18755 | Customer #61362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18756 | Customer #61367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18757 | Customer #61369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18758 | Customer #61371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18759 | Customer #61372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18760 | Customer #61373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18761 | Customer #61375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18762 | Customer #61377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18763 | Customer #61378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18764 | Customer #61379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18765 | Customer #61380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18766 | Customer #61381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18767 | Customer #61384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18768 | Customer #61387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18769 | Customer #61390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18770 | Customer #61391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18771 | Customer #61393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18772 | Customer #61394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18773 | Customer #61395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18774 | Customer #61399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18775 | Customer #61403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18776 | Customer #61410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18777 | Customer #61412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18778 | Customer #61415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18779 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18780 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18781 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18782 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18783 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18784 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18785 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18786 | Customer #61420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18787 | Customer #61421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18788 | Customer #61422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18789 | Customer #61428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18790 | Customer #61431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18791 | Customer #61435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18792 | Customer #61437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18793 | Customer #61438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18794 | Customer #61447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18795 | Customer #61453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18796 | Customer #61469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18797 | Customer #61469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18798 | Customer #61471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18799 | Customer #61479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18800 | Customer #61480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18801 | Customer #61481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18802 | Customer #61486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18803 | Customer #61487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18804 | Customer #61488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18805 | Customer #61489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18806 | Customer #61496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18807 | Customer #61499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18808 | Customer #61503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18809 | Customer #61504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18810 | Customer #61505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18811 | Customer #61506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18812 | Customer #61516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18813 | Customer #61524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18814 | Customer #61525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18815 | Customer #61530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18816 | Customer #61533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18817 | Customer #61533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18818 | Customer #61545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18819 | Customer #61546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18820 | Customer #61549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18821 | Customer #61559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18822 | Customer #61562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18823 | Customer #61566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18824 | Customer #61571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18825 | Customer #61573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18826 | Customer #61574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18827 | Customer #61577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18828 | Customer #61580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18829 | Customer #61585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18830 | Customer #61593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18831 | Customer #61597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18832 | Customer #61605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18833 | Customer #61616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18834 | Customer #61623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18835 | Customer #61625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18836 | Customer #61626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18837 | Customer #61628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18838 | Customer #61629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18839 | Customer #61630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18840 | Customer #61631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18841 | Customer #61635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18842 | Customer #61636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18843 | Customer #61637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18844 | Customer #61653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18845 | Customer #61660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18846 | Customer #61666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18847 | Customer #61667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18848 | Customer #61668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18849 | Customer #61679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18850 | Customer #61681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18851 | Customer #61682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18852 | Customer #61691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18853 | Customer #61692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18854 | Customer #61693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18855 | Customer #61695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18856 | Customer #61699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18857 | Customer #61700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18858 | Customer #61744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18859 | Customer #61745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18860 | Customer #61748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18861 | Customer #61749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18862 | Customer #61753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18863 | Customer #61774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18864 | Customer #61787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18865 | Customer #61791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18866 | Customer #61792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18867 | Customer #61796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18868 | Customer #61797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18869 | Customer #61798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18870 | Customer #61801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18871 | Customer #61812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18872 | Customer #61846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18873 | Customer #61847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18874 | Customer #61849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18875 | Customer #61851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18876 | Customer #61852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18877 | Customer #61855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18878 | Customer #61858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18879 | Customer #61864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18880 | Customer #61869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18881 | Customer #61872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18882 | Customer #61875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18883 | Customer #61876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18884 | Customer #61878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18885 | Customer #61878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18886 | Customer #61880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18887 | Customer #61893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18888 | Customer #61895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18889 | Customer #61896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18890 | Customer #61900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18891 | Customer #61904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18892 | Customer #61915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18893 | Customer #61918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18894 | Customer #61920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18895 | Customer #61927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18896 | Customer #61928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18897 | Customer #61930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18898 | Customer #61934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18899 | Customer #61935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18900 | Customer #61936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18901 | Customer #61961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18902 | Customer #61962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18903 | Customer #61964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18904 | Customer #61966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18905 | Customer #61968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18906 | Customer #61974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18907 | Customer #61977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18908 | Customer #61981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18909 | Customer #61983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18910 | Customer #61996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18911 | Customer #62010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18912 | Customer #62011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18913 | Customer #62040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18914 | Customer #62046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18915 | Customer #62047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18916 | Customer #62048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18917 | Customer #62053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18918 | Customer #62061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18919 | Customer #62062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18920 | Customer #62064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18921 | Customer #62067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18922 | Customer #62068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18923 | Customer #62069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18924 | Customer #62070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18925 | Customer #62074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18926 | Customer #62075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18927 | Customer #62083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18928 | Customer #62084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18929 | Customer #62087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18930 | Customer #62088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18931 | Customer #62091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18932 | Customer #62109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18933 | Customer #62111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18934 | Customer #62117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18935 | Customer #62118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18936 | Customer #62124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18937 | Customer #62128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18938 | Customer #62134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18939 | Customer #62138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18940 | Customer #62139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18941 | Customer #62150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18942 | Customer #62153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18943 | Customer #62159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18944 | Customer #62177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18945 | Customer #62178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18946 | Customer #62180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18947 | Customer #62182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18948 | Customer #62189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18949 | Customer #62200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18950 | Customer #62204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18951 | Customer #62206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18952 | Customer #62208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18953 | Customer #62208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18954 | Customer #62210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18955 | Customer #62212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18956 | Customer #62214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18957 | Customer #62217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18958 | Customer #62220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18959 | Customer #62224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18960 | Customer #62239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18961 | Customer #62253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18962 | Customer #62255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18963 | Customer #62257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18964 | Customer #62269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18965 | Customer #62283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18966 | Customer #62291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18967 | Customer #62293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18968 | Customer #62295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18969 | Customer #62296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18970 | Customer #62300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18971 | Customer #62303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18972 | Customer #62310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18973 | Customer #62311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18974 | Customer #62314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18975 | Customer #62317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18976 | Customer #62325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18977 | Customer #62326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.18978 | Customer #62335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18979 | Customer #62338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18980 | Customer #62340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18981 | Customer #62347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18982 | Customer #62350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18983 | Customer #62357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18984 | Customer #62358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18985 | Customer #62372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18986 | Customer #62386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18987 | Customer #62392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18988 | Customer #62393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18989 | Customer #62394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18990 | Customer #62404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18991 | Customer #62406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18992 | Customer #62409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18993 | Customer #62410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18994 | Customer #62416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18995 | Customer #62417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18996 | Customer #62418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18997 | Customer #62436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18998 | Customer #62437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.18999 | Customer #62438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19000 | Customer #62443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19001 | Customer #62447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19002 | Customer #62449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19003 | Customer #62450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19004 | Customer #62451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19005 | Customer #62455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19006 | Customer #62457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19007 | Customer #62458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19008 | Customer #62460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19009 | Customer #62462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19010 | Customer #62468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19011 | Customer #62477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19012 | Customer #62479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19013 | Customer #62482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19014 | Customer #62483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19015 | Customer #62489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19016 | Customer #62492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19017 | Customer #62493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19018 | Customer #62494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19019 | Customer #62499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19020 | Customer #62502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19021 | Customer #62504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19022 | Customer #62515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19023 | Customer #62516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19024 | Customer #62519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19025 | Customer #62540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19026 | Customer #62544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19027 | Customer #62546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19028 | Customer #62549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19029 | Customer #62550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19030 | Customer #62560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19031 | Customer #62561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19032 | Customer #62562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19033 | Customer #62563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19034 | Customer #62568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19035 | Customer #62580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19036 | Customer #62582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19037 | Customer #62583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19038 | Customer #62586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19039 | Customer #62587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19040 | Customer #62588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19041 | Customer #62591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19042 | Customer #62601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19043 | Customer #62602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19044 | Customer #62606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19045 | Customer #62609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19046 | Customer #62613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19047 | Customer #62614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19048 | Customer #62622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19049 | Customer #62627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19050 | Customer #62629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19051 | Customer #62631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19052 | Customer #62632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19053 | Customer #62638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19054 | Customer #62640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19055 | Customer #62645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19056 | Customer #62646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19057 | Customer #62649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19058 | Customer #62652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19059 | Customer #62654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19060 | Customer #62655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19061 | Customer #62659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19062 | Customer #62660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19063 | Customer #62664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19064 | Customer #62665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19065 | Customer #62666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19066 | Customer #62667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19067 | Customer #62670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19068 | Customer #62673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19069 | Customer #62675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19070 | Customer #62684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19071 | Customer #62686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19072 | Customer #62688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19073 | Customer #62689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19074 | Customer #62690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19075 | Customer #62692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19076 | Customer #62695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19077 | Customer #62697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19078 | Customer #62698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19079 | Customer #62707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19080 | Customer #62715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19081 | Customer #62718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19082 | Customer #62719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19083 | Customer #62725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19084 | Customer #62727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19085 | Customer #62728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19086 | Customer #62732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19087 | Customer #62736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19088 | Customer #62737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19089 | Customer #62744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19090 | Customer #62746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19091 | Customer #62748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19092 | Customer #62751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19093 | Customer #62753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19094 | Customer #62755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19095 | Customer #62756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19096 | Customer #62760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19097 | Customer #62763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19098 | Customer #62764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19099 | Customer #62765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19100 | Customer #62768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19101 | Customer #62772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19102 | Customer #62773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19103 | Customer #62774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19104 | Customer #62775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19105 | Customer #62776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19106 | Customer #62791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19107 | Customer #62796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19108 | Customer #62798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19109 | Customer #62799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19110 | Customer #62807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19111 | Customer #62808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19112 | Customer #62809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19113 | Customer #62813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19114 | Customer #62815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19115 | Customer #62816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19116 | Customer #62818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19117 | Customer #62822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19118 | Customer #62825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19119 | Customer #62827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19120 | Customer #62830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19121 | Customer #62835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19122 | Customer #62837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19123 | Customer #62839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19124 | Customer #62849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19125 | Customer #62854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19126 | Customer #62855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19127 | Customer #62856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19128 | Customer #62857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19129 | Customer #62862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19130 | Customer #62872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19131 | Customer #62873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19132 | Customer #62875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19133 | Customer #62885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19134 | Customer #62888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19135 | Customer #62896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19136 | Customer #62902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19137 | Customer #62907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19138 | Customer #62911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19139 | Customer #62913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19140 | Customer #62923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19141 | Customer #62930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19142 | Customer #62935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19143 | Customer #62948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19144 | Customer #62969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19145 | Customer #62971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19146 | Customer #62976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19147 | Customer #62978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19148 | Customer #62979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19149 | Customer #62982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19150 | Customer #62985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19151 | Customer #62994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19152 | Customer #62998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19153 | Customer #63005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19154 | Customer #63009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19155 | Customer #63012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19156 | Customer #63014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19157 | Customer #63024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19158 | Customer #63027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19159 | Customer #63036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19160 | Customer #63037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19161 | Customer #63047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19162 | Customer #63054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19163 | Customer #63055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19164 | Customer #63057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19165 | Customer #63058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19166 | Customer #63064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19167 | Customer #63069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19168 | Customer #63070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19169 | Customer #63082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19170 | Customer #63083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19171 | Customer #63094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19172 | Customer #63098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19173 | Customer #63099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19174 | Customer #63102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19175 | Customer #63104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19176 | Customer #63108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19177 | Customer #63112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19178 | Customer #63115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19179 | Customer #63116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19180 | Customer #63117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19181 | Customer #63119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19182 | Customer #63120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19183 | Customer #63121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19184 | Customer #63122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19185 | Customer #63124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19186 | Customer #63133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19187 | Customer #63134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19188 | Customer #63135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19189 | Customer #63137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19190 | Customer #63141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19191 | Customer #63142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19192 | Customer #63144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19193 | Customer #63145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19194 | Customer #63150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19195 | Customer #63152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19196 | Customer #63155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19197 | Customer #63157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19198 | Customer #63158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19199 | Customer #63162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19200 | Customer #63163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19201 | Customer #63169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19202 | Customer #63173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19203 | Customer #63179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19204 | Customer #63183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19205 | Customer #63186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19206 | Customer #63198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19207 | Customer #63199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19208 | Customer #63210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19209 | Customer #63214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19210 | Customer #63216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19211 | Customer #63217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19212 | Customer #63231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19213 | Customer #63234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19214 | Customer #63242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19215 | Customer #63243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19216 | Customer #63244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19217 | Customer #63250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19218 | Customer #63251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19219 | Customer #63261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19220 | Customer #63273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19221 | Customer #63278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19222 | Customer #63280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19223 | Customer #63285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19224 | Customer #63286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19225 | Customer #63287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19226 | Customer #63289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19227 | Customer #63296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19228 | Customer #63308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19229 | Customer #63311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19230 | Customer #63317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19231 | Customer #63320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19232 | Customer #63321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19233 | Customer #63326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19234 | Customer #63328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19235 | Customer #63332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19236 | Customer #63333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19237 | Customer #63337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19238 | Customer #63341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19239 | Customer #63342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19240 | Customer #63347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19241 | Customer #63349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19242 | Customer #63350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19243 | Customer #63358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19244 | Customer #63360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19245 | Customer #63368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19246 | Customer #63381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19247 | Customer #63385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19248 | Customer #63387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19249 | Customer #63390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19250 | Customer #63391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19251 | Customer #63397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19252 | Customer #63402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19253 | Customer #63403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19254 | Customer #63404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19255 | Customer #63406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19256 | Customer #63407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19257 | Customer #63411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19258 | Customer #63412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19259 | Customer #63413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19260 | Customer #63431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19261 | Customer #63433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19262 | Customer #63437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19263 | Customer #63441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19264 | Customer #63454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19265 | Customer #63458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19266 | Customer #63463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19267 | Customer #63468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19268 | Customer #63483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19269 | Customer #63484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19270 | Customer #63485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19271 | Customer #63491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19272 | Customer #63498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19273 | Customer #63500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19274 | Customer #63501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19275 | Customer #63505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19276 | Customer #63506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19277 | Customer #63510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19278 | Customer #63511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19279 | Customer #63513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19280 | Customer #63519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19281 | Customer #63521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19282 | Customer #63526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19283 | Customer #63529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19284 | Customer #63532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19285 | Customer #63534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19286 | Customer #63536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19287 | Customer #63537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19288 | Customer #63542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19289 | Customer #63545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19290 | Customer #63546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19291 | Customer #63547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19292 | Customer #63551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19293 | Customer #63552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19294 | Customer #63553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19295 | Customer #63555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19296 | Customer #63556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19297 | Customer #63557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19298 | Customer #63558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19299 | Customer #63572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19300 | Customer #63573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19301 | Customer #63578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19302 | Customer #63591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19303 | Customer #63593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19304 | Customer #63595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19305 | Customer #63597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19306 | Customer #63598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19307 | Customer #63599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19308 | Customer #63600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19309 | Customer #63615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19310 | Customer #63616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19311 | Customer #63617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19312 | Customer #63625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19313 | Customer #63626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19314 | Customer #63628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19315 | Customer #63658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19316 | Customer #63659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19317 | Customer #63662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19318 | Customer #63670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19319 | Customer #63675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19320 | Customer #63676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19321 | Customer #63677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19322 | Customer #63677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19323 | Customer #63678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19324 | Customer #63682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19325 | Customer #63685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19326 | Customer #63686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19327 | Customer #63687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19328 | Customer #63691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19329 | Customer #63692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19330 | Customer #63698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19331 | Customer #63701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19332 | Customer #63702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19333 | Customer #63703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19334 | Customer #63706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19335 | Customer #63717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19336 | Customer #63729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19337 | Customer #63730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19338 | Customer #63732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19339 | Customer #63739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19340 | Customer #63741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19341 | Customer #63742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19342 | Customer #63743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19343 | Customer #63744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19344 | Customer #63746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19345 | Customer #63749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19346 | Customer #63750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19347 | Customer #63751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19348 | Customer #63753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19349 | Customer #63761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19350 | Customer #63764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19351 | Customer #63769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19352 | Customer #63775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19353 | Customer #63780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19354 | Customer #63788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19355 | Customer #63789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19356 | Customer #63795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19357 | Customer #63810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19358 | Customer #63811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19359 | Customer #63816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19360 | Customer #63825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19361 | Customer #63837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19362 | Customer #63852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19363 | Customer #63858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19364 | Customer #63862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19365 | Customer #63863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19366 | Customer #63865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19367 | Customer #63865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19368 | Customer #63870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19369 | Customer #63875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19370 | Customer #63879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19371 | Customer #63884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19372 | Customer #63886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19373 | Customer #63893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19374 | Customer #63896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19375 | Customer #63898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19376 | Customer #63905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19377 | Customer #63916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19378 | Customer #63920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19379 | Customer #63927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19380 | Customer #63929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19381 | Customer #63933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19382 | Customer #63942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19383 | Customer #63943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19384 | Customer #63952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19385 | Customer #63953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19386 | Customer #63954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19387 | Customer #63957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19388 | Customer #63958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19389 | Customer #63977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19390 | Customer #64005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19391 | Customer #64007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19392 | Customer #64031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19393 | Customer #64041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19394 | Customer #64042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19395 | Customer #64043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19396 | Customer #64044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19397 | Customer #64046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19398 | Customer #64049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19399 | Customer #64053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19400 | Customer #64054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19401 | Customer #64055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19402 | Customer #64057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19403 | Customer #64059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19404 | Customer #64072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19405 | Customer #64073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19406 | Customer #64074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19407 | Customer #64076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19408 | Customer #64079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19409 | Customer #64080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19410 | Customer #64080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19411 | Customer #64084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19412 | Customer #64085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19413 | Customer #64085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19414 | Customer #64090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19415 | Customer #64091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19416 | Customer #64093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19417 | Customer #64099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19418 | Customer #64100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19419 | Customer #64106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19420 | Customer #64108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19421 | Customer #64110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19422 | Customer #64118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19423 | Customer #64121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19424 | Customer #64124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19425 | Customer #64126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19426 | Customer #64127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19427 | Customer #64136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19428 | Customer #64137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19429 | Customer #64138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19430 | Customer #64140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19431 | Customer #64142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19432 | Customer #64144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19433 | Customer #64151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19434 | Customer #64152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19435 | Customer #64153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19436 | Customer #64159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19437 | Customer #64160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19438 | Customer #64162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19439 | Customer #64163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19440 | Customer #64165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19441 | Customer #64174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19442 | Customer #64176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19443 | Customer #64178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19444 | Customer #64179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19445 | Customer #64181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19446 | Customer #64194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19447 | Customer #64226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19448 | Customer #64227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19449 | Customer #64229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19450 | Customer #64231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19451 | Customer #64241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19452 | Customer #64244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19453 | Customer #64248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19454 | Customer #64269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19455 | Customer #64273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19456 | Customer #64276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19457 | Customer #64279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19458 | Customer #64282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19459 | Customer #64287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19460 | Customer #64292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19461 | Customer #64293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19462 | Customer #64298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19463 | Customer #64308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19464 | Customer #64312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19465 | Customer #64331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19466 | Customer #64337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19467 | Customer #64344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19468 | Customer #64345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19469 | Customer #64347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19470 | Customer #64354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19471 | Customer #64355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19472 | Customer #64357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19473 | Customer #64360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19474 | Customer #64364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19475 | Customer #64366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19476 | Customer #64368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19477 | Customer #64369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19478 | Customer #64371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19479 | Customer #64376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19480 | Customer #64379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19481 | Customer #64385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19482 | Customer #64386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19483 | Customer #64394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19484 | Customer #64395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19485 | Customer #64396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19486 | Customer #64397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19487 | Customer #64399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19488 | Customer #64414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19489 | Customer #64415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19490 | Customer #64417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19491 | Customer #64418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19492 | Customer #64419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19493 | Customer #64432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19494 | Customer #64434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19495 | Customer #64435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19496 | Customer #64436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19497 | Customer #64437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19498 | Customer #64438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19499 | Customer #64440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19500 | Customer #64441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19501 | Customer #64457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19502 | Customer #64461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19503 | Customer #64462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19504 | Customer #64463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19505 | Customer #64464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19506 | Customer #64466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19507 | Customer #64473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19508 | Customer #64477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19509 | Customer #64481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19510 | Customer #64488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19511 | Customer #64490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19512 | Customer #64491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19513 | Customer #64492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19514 | Customer #64496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19515 | Customer #64498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19516 | Customer #64505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19517 | Customer #64506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19518 | Customer #64507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19519 | Customer #64508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19520 | Customer #64510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19521 | Customer #64511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19522 | Customer #64512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19523 | Customer #64514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19524 | Customer #64520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19525 | Customer #64521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19526 | Customer #64523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19527 | Customer #64524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19528 | Customer #64530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19529 | Customer #64534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19530 | Customer #64536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19531 | Customer #64537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19532 | Customer #64544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19533 | Customer #64547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19534 | Customer #64548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19535 | Customer #64549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19536 | Customer #64551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19537 | Customer #64553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19538 | Customer #64554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19539 | Customer #64555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19540 | Customer #64568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19541 | Customer #64575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19542 | Customer #64588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19543 | Customer #64589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19544 | Customer #64590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19545 | Customer #64591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19546 | Customer #64593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19547 | Customer #64594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19548 | Customer #64617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19549 | Customer #64618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19550 | Customer #64624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19551 | Customer #64626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19552 | Customer #64628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19553 | Customer #64629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19554 | Customer #64633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19555 | Customer #64634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19556 | Customer #64639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19557 | Customer #64642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19558 | Customer #64651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19559 | Customer #64652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19560 | Customer #64654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19561 | Customer #64654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19562 | Customer #64655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19563 | Customer #64662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19564 | Customer #64668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19565 | Customer #64684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19566 | Customer #64685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19567 | Customer #64689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19568 | Customer #64690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19569 | Customer #64691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19570 | Customer #64697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19571 | Customer #64702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19572 | Customer #64708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19573 | Customer #64714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19574 | Customer #64715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19575 | Customer #64718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19576 | Customer #64723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19577 | Customer #64747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19578 | Customer #64750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19579 | Customer #64752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19580 | Customer #64762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19581 | Customer #64764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19582 | Customer #64765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19583 | Customer #64767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19584 | Customer #64774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19585 | Customer #64775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19586 | Customer #64782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19587 | Customer #64783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19588 | Customer #64791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19589 | Customer #64802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19590 | Customer #64806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19591 | Customer #64814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19592 | Customer #64820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19593 | Customer #64823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19594 | Customer #64824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19595 | Customer #64827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19596 | Customer #64834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19597 | Customer #64847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19598 | Customer #64860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19599 | Customer #64871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19600 | Customer #64873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19601 | Customer #64881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19602 | Customer #64887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19603 | Customer #64890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19604 | Customer #64891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19605 | Customer #64893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19606 | Customer #64895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19607 | Customer #64898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19608 | Customer #64904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19609 | Customer #64908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19610 | Customer #64914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19611 | Customer #64917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19612 | Customer #64917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19613 | Customer #64919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19614 | Customer #64922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19615 | Customer #64934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19616 | Customer #64936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19617 | Customer #64937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19618 | Customer #64945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19619 | Customer #64947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19620 | Customer #64951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19621 | Customer #64953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19622 | Customer #64954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19623 | Customer #64956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19624 | Customer #64961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19625 | Customer #64962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19626 | Customer #64969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19627 | Customer #64970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19628 | Customer #64972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19629 | Customer #64973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19630 | Customer #64975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19631 | Customer #64976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19632 | Customer #64977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19633 | Customer #64978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19634 | Customer #64985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19635 | Customer #64986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19636 | Customer #64988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19637 | Customer #64989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19638 | Customer #64991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19639 | Customer #64992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19640 | Customer #64994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19641 | Customer #64995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19642 | Customer #64998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19643 | Customer #65004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19644 | Customer #65006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19645 | Customer #65035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19646 | Customer #65041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19647 | Customer #65047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19648 | Customer #65050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19649 | Customer #65055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19650 | Customer #65059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19651 | Customer #65062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19652 | Customer #65069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19653 | Customer #65070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19654 | Customer #65076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19655 | Customer #65080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19656 | Customer #65082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19657 | Customer #65092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19658 | Customer #65093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19659 | Customer #65098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19660 | Customer #65106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19661 | Customer #65109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19662 | Customer #65113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19663 | Customer #65117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19664 | Customer #65125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19665 | Customer #65132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19666 | Customer #65133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19667 | Customer #65136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19668 | Customer #65138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19669 | Customer #65139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19670 | Customer #65140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19671 | Customer #65141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19672 | Customer #65142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19673 | Customer #65145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19674 | Customer #65153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19675 | Customer #65156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19676 | Customer #65171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19677 | Customer #65174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19678 | Customer #65192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19679 | Customer #65195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19680 | Customer #65196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19681 | Customer #65215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19682 | Customer #65216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19683 | Customer #65217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19684 | Customer #65223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19685 | Customer #65234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19686 | Customer #65243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19687 | Customer #65248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19688 | Customer #65249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19689 | Customer #65263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19690 | Customer #65266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19691 | Customer #65267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19692 | Customer #65274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19693 | Customer #65278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19694 | Customer #65279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19695 | Customer #65280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19696 | Customer #65287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19697 | Customer #65289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19698 | Customer #65290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19699 | Customer #65291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19700 | Customer #65292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19701 | Customer #65293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19702 | Customer #65296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19703 | Customer #65299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19704 | Customer #65302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19705 | Customer #65303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19706 | Customer #65306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19707 | Customer #65310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19708 | Customer #65312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19709 | Customer #65313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19710 | Customer #65315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19711 | Customer #65318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19712 | Customer #65331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19713 | Customer #65339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19714 | Customer #65346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19715 | Customer #65353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19716 | Customer #65356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19717 | Customer #65358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19718 | Customer #65360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19719 | Customer #65361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19720 | Customer #65364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19721 | Customer #65367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19722 | Customer #65368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19723 | Customer #65383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19724 | Customer #65385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19725 | Customer #65391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19726 | Customer #65392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19727 | Customer #65393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19728 | Customer #65398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19729 | Customer #65400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19730 | Customer #65401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19731 | Customer #65413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19732 | Customer #65414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19733 | Customer #65416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19734 | Customer #65418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19735 | Customer #65427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19736 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19737 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19738 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19739 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19740 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19741 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19742 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19743 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19744 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19745 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19746 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19747 | Customer #65435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19748 | Customer #65437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19749 | Customer #65439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19750 | Customer #65442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19751 | Customer #65445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19752 | Customer #65449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19753 | Customer #65451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19754 | Customer #65456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19755 | Customer #65459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19756 | Customer #65460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19757 | Customer #65461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19758 | Customer #65463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19759 | Customer #65465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19760 | Customer #65471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19761 | Customer #65473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19762 | Customer #65475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19763 | Customer #65476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19764 | Customer #65479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19765 | Customer #65482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19766 | Customer #65491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19767 | Customer #65492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19768 | Customer #65493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19769 | Customer #65513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19770 | Customer #65527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19771 | Customer #65528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19772 | Customer #65530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19773 | Customer #65531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19774 | Customer #65557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19775 | Customer #65561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19776 | Customer #65562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19777 | Customer #65569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19778 | Customer #65570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19779 | Customer #65571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19780 | Customer #65572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19781 | Customer #65574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19782 | Customer #65594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19783 | Customer #65596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19784 | Customer #65606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19785 | Customer #65608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19786 | Customer #65610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19787 | Customer #65612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19788 | Customer #65620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19789 | Customer #65630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19790 | Customer #65632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19791 | Customer #65645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19792 | Customer #65656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19793 | Customer #65658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19794 | Customer #65660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19795 | Customer #65675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19796 | Customer #65679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19797 | Customer #65685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19798 | Customer #65686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19799 | Customer #65690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19800 | Customer #65699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19801 | Customer #65700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19802 | Customer #65703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19803 | Customer #65704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19804 | Customer #65706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19805 | Customer #65708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19806 | Customer #65714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19807 | Customer #65733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19808 | Customer #65734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19809 | Customer #65743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19810 | Customer #65745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19811 | Customer #65755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19812 | Customer #65764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19813 | Customer #65771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19814 | Customer #65780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19815 | Customer #65783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19816 | Customer #65789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19817 | Customer #65790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19818 | Customer #65791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19819 | Customer #65793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19820 | Customer #65794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19821 | Customer #65797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19822 | Customer #65798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19823 | Customer #65802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19824 | Customer #65803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19825 | Customer #65806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19826 | Customer #65807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19827 | Customer #65811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19828 | Customer #65816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19829 | Customer #65818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19830 | Customer #65819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19831 | Customer #65820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19832 | Customer #65826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19833 | Customer #65829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19834 | Customer #65831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19835 | Customer #65834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19836 | Customer #65837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19837 | Customer #65840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19838 | Customer #65843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19839 | Customer #65844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19840 | Customer #65848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19841 | Customer #65854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19842 | Customer #65855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19843 | Customer #65856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19844 | Customer #65858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19845 | Customer #65870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19846 | Customer #65871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19847 | Customer #65875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19848 | Customer #65888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19849 | Customer #65892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19850 | Customer #65901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19851 | Customer #65902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19852 | Customer #65903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19853 | Customer #65911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19854 | Customer #65914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19855 | Customer #65918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19856 | Customer #65919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19857 | Customer #65932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19858 | Customer #65935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19859 | Customer #65942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19860 | Customer #65945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19861 | Customer #65946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19862 | Customer #65947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19863 | Customer #65949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19864 | Customer #65953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19865 | Customer #65957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19866 | Customer #65962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19867 | Customer #65972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19868 | Customer #65973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19869 | Customer #65976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19870 | Customer #65984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19871 | Customer #65986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19872 | Customer #65988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19873 | Customer #65990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19874 | Customer #66004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19875 | Customer #66014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19876 | Customer #66015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19877 | Customer #66016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19878 | Customer #66017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19879 | Customer #66019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19880 | Customer #66020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19881 | Customer #66022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19882 | Customer #66033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19883 | Customer #66034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19884 | Customer #66035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19885 | Customer #66036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19886 | Customer #66037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19887 | Customer #66050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19888 | Customer #66051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19889 | Customer #66052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19890 | Customer #66062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19891 | Customer #66065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19892 | Customer #66066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19893 | Customer #66079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19894 | Customer #66102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19895 | Customer #66105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19896 | Customer #66109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19897 | Customer #66121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19898 | Customer #66125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19899 | Customer #66131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19900 | Customer #66145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19901 | Customer #66149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19902 | Customer #66160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19903 | Customer #66161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19904 | Customer #66162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19905 | Customer #66163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19906 | Customer #66164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19907 | Customer #66168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19908 | Customer #66173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19909 | Customer #66175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19910 | Customer #66179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19911 | Customer #66199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19912 | Customer #66200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19913 | Customer #66205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19914 | Customer #66208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19915 | Customer #66214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19916 | Customer #66216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19917 | Customer #66218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19918 | Customer #66222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19919 | Customer #66226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19920 | Customer #66236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19921 | Customer #66238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19922 | Customer #66242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19923 | Customer #66248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19924 | Customer #66249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19925 | Customer #66250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19926 | Customer #66256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19927 | Customer #66257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19928 | Customer #66262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19929 | Customer #66264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19930 | Customer #66265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19931 | Customer #66266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19932 | Customer #66270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19933 | Customer #66272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19934 | Customer #66273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19935 | Customer #66280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19936 | Customer #66285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19937 | Customer #66287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19938 | Customer #66299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19939 | Customer #66300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19940 | Customer #66301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19941 | Customer #66303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19942 | Customer #66305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19943 | Customer #66308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19944 | Customer #66310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19945 | Customer #66311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19946 | Customer #66313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19947 | Customer #66314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19948 | Customer #66316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19949 | Customer #66318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19950 | Customer #66325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19951 | Customer #66326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19952 | Customer #66335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.19953 | Customer #66339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19954 | Customer #66344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19955 | Customer #66345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19956 | Customer #66346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19957 | Customer #66351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19958 | Customer #66354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19959 | Customer #66363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19960 | Customer #66364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19961 | Customer #66378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19962 | Customer #66379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19963 | Customer #66383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19964 | Customer #66388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19965 | Customer #66392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19966 | Customer #66394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19967 | Customer #66396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19968 | Customer #66397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19969 | Customer #66398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19970 | Customer #66400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19971 | Customer #66403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19972 | Customer #66405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19973 | Customer #66407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19974 | Customer #66414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19975 | Customer #66420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19976 | Customer #66425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19977 | Customer #66427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19978 | Customer #66434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19979 | Customer #66435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19980 | Customer #66436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19981 | Customer #66440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19982 | Customer #66443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19983 | Customer #66449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19984 | Customer #66455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19985 | Customer #66458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19986 | Customer #66460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19987 | Customer #66466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19988 | Customer #66468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19989 | Customer #66472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19990 | Customer #66478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19991 | Customer #66481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19992 | Customer #66484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19993 | Customer #66489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19994 | Customer #66492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19995 | Customer #66495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19996 | Customer #66497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19997 | Customer #66502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19998 | Customer #66519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.19999 | Customer #66522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20000 | Customer #66525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20001 | Customer #66530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20002 | Customer #66535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20003 | Customer #66542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20004 | Customer #66547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20005 | Customer #66548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20006 | Customer #66552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20007 | Customer #66557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20008 | Customer #66565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20009 | Customer #66567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20010 | Customer #66573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20011 | Customer #66574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20012 | Customer #66582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20013 | Customer #66583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20014 | Customer #66592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20015 | Customer #66600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20016 | Customer #66601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20017 | Customer #66605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20018 | Customer #66615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20019 | Customer #66623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20020 | Customer #66627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20021 | Customer #66651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20022 | Customer #66654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20023 | Customer #66657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20024 | Customer #66658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20025 | Customer #66664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20026 | Customer #66668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20027 | Customer #66673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20028 | Customer #66680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20029 | Customer #66683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20030 | Customer #66684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20031 | Customer #66690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20032 | Customer #66691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20033 | Customer #66694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20034 | Customer #66698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20035 | Customer #66699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20036 | Customer #66707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20037 | Customer #66708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20038 | Customer #66709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20039 | Customer #66713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20040 | Customer #66717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20041 | Customer #66725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20042 | Customer #66726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20043 | Customer #66727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20044 | Customer #66733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20045 | Customer #66734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20046 | Customer #66738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20047 | Customer #66741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20048 | Customer #66747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20049 | Customer #66749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20050 | Customer #66751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20051 | Customer #66754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20052 | Customer #66765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20053 | Customer #66766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20054 | Customer #66773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20055 | Customer #66779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20056 | Customer #66780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20057 | Customer #66781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20058 | Customer #66783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20059 | Customer #66785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20060 | Customer #66792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20061 | Customer #66795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20062 | Customer #66796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20063 | Customer #66803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20064 | Customer #66804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20065 | Customer #66809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20066 | Customer #66811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20067 | Customer #66812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20068 | Customer #66815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20069 | Customer #66817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20070 | Customer #66819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20071 | Customer #66822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20072 | Customer #66823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20073 | Customer #66829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20074 | Customer #66830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20075 | Customer #66833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20076 | Customer #66834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20077 | Customer #66837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20078 | Customer #66838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20079 | Customer #66839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20080 | Customer #66840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20081 | Customer #66843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20082 | Customer #66845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20083 | Customer #66847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20084 | Customer #66849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20085 | Customer #66850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20086 | Customer #66851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20087 | Customer #66852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20088 | Customer #66882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20089 | Customer #66885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20090 | Customer #66891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20091 | Customer #66894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20092 | Customer #66902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20093 | Customer #66903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20094 | Customer #66904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20095 | Customer #66907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20096 | Customer #66916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20097 | Customer #66917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20098 | Customer #66922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20099 | Customer #66929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20100 | Customer #66931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20101 | Customer #66935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20102 | Customer #66944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20103 | Customer #66958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20104 | Customer #66960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20105 | Customer #66965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20106 | Customer #66968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20107 | Customer #66970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20108 | Customer #66973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20109 | Customer #66982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20110 | Customer #67007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20111 | Customer #67009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20112 | Customer #67020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20113 | Customer #67025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20114 | Customer #67053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20115 | Customer #67062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20116 | Customer #67063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20117 | Customer #67089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20118 | Customer #67092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20119 | Customer #67096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20120 | Customer #67099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20121 | Customer #67104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20122 | Customer #67106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20123 | Customer #67107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20124 | Customer #67116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20125 | Customer #67120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20126 | Customer #67122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20127 | Customer #67125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20128 | Customer #67138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20129 | Customer #67142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20130 | Customer #67144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20131 | Customer #67152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20132 | Customer #67156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20133 | Customer #67160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20134 | Customer #67163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20135 | Customer #67167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20136 | Customer #67168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20137 | Customer #67169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20138 | Customer #67170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20139 | Customer #67174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20140 | Customer #67176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20141 | Customer #67177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20142 | Customer #67179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20143 | Customer #67182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20144 | Customer #67184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20145 | Customer #67187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20146 | Customer #67188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20147 | Customer #67191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20148 | Customer #67192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20149 | Customer #67194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20150 | Customer #67196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20151 | Customer #67197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20152 | Customer #67199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20153 | Customer #67203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20154 | Customer #67204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20155 | Customer #67204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20156 | Customer #67222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20157 | Customer #67225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20158 | Customer #67226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20159 | Customer #67231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20160 | Customer #67232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20161 | Customer #67234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20162 | Customer #67235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20163 | Customer #67236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20164 | Customer #67240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20165 | Customer #67248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20166 | Customer #67267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20167 | Customer #67269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20168 | Customer #67271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20169 | Customer #67272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20170 | Customer #67274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20171 | Customer #67276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20172 | Customer #67278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20173 | Customer #67290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20174 | Customer #67293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20175 | Customer #67294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20176 | Customer #67295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20177 | Customer #67297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20178 | Customer #67299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20179 | Customer #67303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20180 | Customer #67304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20181 | Customer #67306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20182 | Customer #67307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20183 | Customer #67314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20184 | Customer #67316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20185 | Customer #67318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20186 | Customer #67327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20187 | Customer #67329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20188 | Customer #67331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20189 | Customer #67334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20190 | Customer #67337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20191 | Customer #67340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20192 | Customer #67342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20193 | Customer #67345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20194 | Customer #67349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20195 | Customer #67352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20196 | Customer #67356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20197 | Customer #67362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20198 | Customer #67369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20199 | Customer #67380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20200 | Customer #67381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20201 | Customer #67383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20202 | Customer #67390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20203 | Customer #67395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20204 | Customer #67402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20205 | Customer #67403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20206 | Customer #67408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20207 | Customer #67412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20208 | Customer #67416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20209 | Customer #67417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20210 | Customer #67421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20211 | Customer #67428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20212 | Customer #67434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20213 | Customer #67436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20214 | Customer #67446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20215 | Customer #67451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20216 | Customer #67454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20217 | Customer #67455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20218 | Customer #67458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20219 | Customer #67460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20220 | Customer #67462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20221 | Customer #67463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20222 | Customer #67464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20223 | Customer #67465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20224 | Customer #67466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20225 | Customer #67468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20226 | Customer #67471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20227 | Customer #67472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20228 | Customer #67477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20229 | Customer #67478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20230 | Customer #67486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20231 | Customer #67490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20232 | Customer #67493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20233 | Customer #67494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20234 | Customer #67498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20235 | Customer #67501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20236 | Customer #67502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20237 | Customer #67504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20238 | Customer #67509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20239 | Customer #67510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20240 | Customer #67516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20241 | Customer #67517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20242 | Customer #67520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20243 | Customer #67521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20244 | Customer #67523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20245 | Customer #67531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20246 | Customer #67533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20247 | Customer #67547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20248 | Customer #67550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20249 | Customer #67551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20250 | Customer #67559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20251 | Customer #67561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20252 | Customer #67564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20253 | Customer #67568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20254 | Customer #67571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20255 | Customer #67572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20256 | Customer #67574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20257 | Customer #67575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20258 | Customer #67580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20259 | Customer #67585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20260 | Customer #67590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20261 | Customer #67594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20262 | Customer #67600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20263 | Customer #67601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20264 | Customer #67603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20265 | Customer #67604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20266 | Customer #67611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20267 | Customer #67613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20268 | Customer #67614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20269 | Customer #67617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20270 | Customer #67636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20271 | Customer #67637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20272 | Customer #67642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20273 | Customer #67643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20274 | Customer #67647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20275 | Customer #67649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20276 | Customer #67651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20277 | Customer #67653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20278 | Customer #67656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20279 | Customer #67657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20280 | Customer #67658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20281 | Customer #67659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20282 | Customer #67664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20283 | Customer #67666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20284 | Customer #67673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20285 | Customer #67675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20286 | Customer #67681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20287 | Customer #67686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20288 | Customer #67687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20289 | Customer #67691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20290 | Customer #67692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20291 | Customer #67693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20292 | Customer #67695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20293 | Customer #67696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20294 | Customer #67700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20295 | Customer #67702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20296 | Customer #67706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20297 | Customer #67708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20298 | Customer #67711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20299 | Customer #67712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20300 | Customer #67713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20301 | Customer #67716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20302 | Customer #67718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20303 | Customer #67719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20304 | Customer #67722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20305 | Customer #67723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20306 | Customer #67727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20307 | Customer #67738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20308 | Customer #67739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20309 | Customer #67740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20310 | Customer #67741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20311 | Customer #67745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20312 | Customer #67746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20313 | Customer #67751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20314 | Customer #67757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20315 | Customer #67762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20316 | Customer #67764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20317 | Customer #67766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20318 | Customer #67768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20319 | Customer #67771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20320 | Customer #67789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20321 | Customer #67790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20322 | Customer #67794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20323 | Customer #67798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20324 | Customer #67800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20325 | Customer #67801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20326 | Customer #67825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20327 | Customer #67838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20328 | Customer #67844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20329 | Customer #67850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20330 | Customer #67852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20331 | Customer #67854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20332 | Customer #67868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20333 | Customer #67870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20334 | Customer #67871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20335 | Customer #67872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20336 | Customer #67877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20337 | Customer #67878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20338 | Customer #67882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20339 | Customer #67883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20340 | Customer #67894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20341 | Customer #67895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20342 | Customer #67897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20343 | Customer #67899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20344 | Customer #67902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20345 | Customer #67907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20346 | Customer #67909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20347 | Customer #67909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20348 | Customer #67914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20349 | Customer #67915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20350 | Customer #67928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20351 | Customer #67930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20352 | Customer #67931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20353 | Customer #67939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20354 | Customer #67945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20355 | Customer #67947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20356 | Customer #67948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20357 | Customer #67955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20358 | Customer #67956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20359 | Customer #67961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20360 | Customer #67962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20361 | Customer #67964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20362 | Customer #67969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20363 | Customer #67970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20364 | Customer #67978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20365 | Customer #67983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20366 | Customer #67984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20367 | Customer #67989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20368 | Customer #68001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20369 | Customer #68011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20370 | Customer #68017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20371 | Customer #68022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20372 | Customer #68029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20373 | Customer #68035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20374 | Customer #68038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20375 | Customer #68044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20376 | Customer #68055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20377 | Customer #68058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20378 | Customer #68061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20379 | Customer #68066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20380 | Customer #68068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20381 | Customer #68075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20382 | Customer #68078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20383 | Customer #68084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20384 | Customer #68085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20385 | Customer #68087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20386 | Customer #68090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20387 | Customer #68095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20388 | Customer #68098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20389 | Customer #68100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20390 | Customer #68106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20391 | Customer #68111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20392 | Customer #68113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20393 | Customer #68113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20394 | Customer #68116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20395 | Customer #68117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20396 | Customer #68124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20397 | Customer #68132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20398 | Customer #68133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20399 | Customer #68137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20400 | Customer #68138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20401 | Customer #68144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20402 | Customer #68146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20403 | Customer #68150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20404 | Customer #68151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20405 | Customer #68156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20406 | Customer #68158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20407 | Customer #68160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20408 | Customer #68161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20409 | Customer #68166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20410 | Customer #68169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20411 | Customer #68172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20412 | Customer #68177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20413 | Customer #68179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20414 | Customer #68180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20415 | Customer #68181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20416 | Customer #68185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20417 | Customer #68189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20418 | Customer #68190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20419 | Customer #68201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20420 | Customer #68203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20421 | Customer #68206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20422 | Customer #68211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20423 | Customer #68215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20424 | Customer #68227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20425 | Customer #68228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20426 | Customer #68230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20427 | Customer #68231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20428 | Customer #68232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20429 | Customer #68233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20430 | Customer #68234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20431 | Customer #68237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20432 | Customer #68238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20433 | Customer #68239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20434 | Customer #68242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20435 | Customer #68245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20436 | Customer #68252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20437 | Customer #68253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20438 | Customer #68255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20439 | Customer #68256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20440 | Customer #68260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20441 | Customer #68262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20442 | Customer #68274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20443 | Customer #68285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20444 | Customer #68286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20445 | Customer #68289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20446 | Customer #68294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20447 | Customer #68298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20448 | Customer #68300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20449 | Customer #68302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20450 | Customer #68306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20451 | Customer #68312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20452 | Customer #68313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20453 | Customer #68323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20454 | Customer #68325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20455 | Customer #68326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20456 | Customer #68327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20457 | Customer #68328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20458 | Customer #68330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20459 | Customer #68331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20460 | Customer #68335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20461 | Customer #68338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20462 | Customer #68341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20463 | Customer #68345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20464 | Customer #68348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20465 | Customer #68349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20466 | Customer #68356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20467 | Customer #68357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20468 | Customer #68358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20469 | Customer #68359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20470 | Customer #68360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20471 | Customer #68363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20472 | Customer #68364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20473 | Customer #68367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20474 | Customer #68372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20475 | Customer #68377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20476 | Customer #68379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20477 | Customer #68381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20478 | Customer #68382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20479 | Customer #68382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20480 | Customer #68384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20481 | Customer #68388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20482 | Customer #68389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20483 | Customer #68392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20484 | Customer #68395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20485 | Customer #68399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20486 | Customer #68402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20487 | Customer #68403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20488 | Customer #68411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20489 | Customer #68417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20490 | Customer #68419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20491 | Customer #68422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20492 | Customer #68426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20493 | Customer #68436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20494 | Customer #68442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20495 | Customer #68444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20496 | Customer #68455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20497 | Customer #68456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20498 | Customer #68458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20499 | Customer #68465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20500 | Customer #68466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20501 | Customer #68467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20502 | Customer #68469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20503 | Customer #68471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20504 | Customer #68492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20505 | Customer #68493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20506 | Customer #68494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20507 | Customer #68503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20508 | Customer #68505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20509 | Customer #68507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20510 | Customer #68524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20511 | Customer #68525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20512 | Customer #68527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20513 | Customer #68528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20514 | Customer #68530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20515 | Customer #68538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20516 | Customer #68539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20517 | Customer #68548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20518 | Customer #68557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20519 | Customer #68559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20520 | Customer #68561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20521 | Customer #68568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20522 | Customer #68570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20523 | Customer #68575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20524 | Customer #68581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20525 | Customer #68582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20526 | Customer #68586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20527 | Customer #68587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20528 | Customer #68588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20529 | Customer #68633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20530 | Customer #68634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20531 | Customer #68637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20532 | Customer #68639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20533 | Customer #68645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20534 | Customer #68651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20535 | Customer #68658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20536 | Customer #68667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20537 | Customer #68677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20538 | Customer #68680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20539 | Customer #68681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20540 | Customer #68682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20541 | Customer #68683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20542 | Customer #68685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20543 | Customer #68697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20544 | Customer #68699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20545 | Customer #68710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20546 | Customer #68722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20547 | Customer #68727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20548 | Customer #68728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20549 | Customer #68729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20550 | Customer #68730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20551 | Customer #68731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20552 | Customer #68734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20553 | Customer #68737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20554 | Customer #68749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20555 | Customer #68750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20556 | Customer #68751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20557 | Customer #68752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20558 | Customer #68766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20559 | Customer #68767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20560 | Customer #68773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20561 | Customer #68778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20562 | Customer #68779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20563 | Customer #68782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20564 | Customer #68785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20565 | Customer #68791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20566 | Customer #68798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20567 | Customer #68799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20568 | Customer #68801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20569 | Customer #68813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20570 | Customer #68815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20571 | Customer #68825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20572 | Customer #68826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20573 | Customer #68835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20574 | Customer #68836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20575 | Customer #68839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20576 | Customer #68842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20577 | Customer #68843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20578 | Customer #68846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20579 | Customer #68848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20580 | Customer #68851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20581 | Customer #68852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20582 | Customer #68855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20583 | Customer #68857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20584 | Customer #68859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20585 | Customer #68862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20586 | Customer #68867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20587 | Customer #68869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20588 | Customer #68872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20589 | Customer #68873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20590 | Customer #68874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20591 | Customer #68875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20592 | Customer #68876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20593 | Customer #68879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20594 | Customer #68880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20595 | Customer #68882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20596 | Customer #68883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20597 | Customer #68887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20598 | Customer #68894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20599 | Customer #68900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20600 | Customer #68916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20601 | Customer #68919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20602 | Customer #68920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20603 | Customer #68927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20604 | Customer #68933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20605 | Customer #68942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20606 | Customer #68946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20607 | Customer #68949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20608 | Customer #68952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20609 | Customer #68956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20610 | Customer #68957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20611 | Customer #68964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20612 | Customer #68966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20613 | Customer #68968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20614 | Customer #68975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20615 | Customer #68976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20616 | Customer #68979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20617 | Customer #68982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20618 | Customer #68983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20619 | Customer #68986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20620 | Customer #68999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20621 | Customer #69002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20622 | Customer #69004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20623 | Customer #69007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20624 | Customer #69011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20625 | Customer #69025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20626 | Customer #69026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20627 | Customer #69037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20628 | Customer #69038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20629 | Customer #69041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20630 | Customer #69043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20631 | Customer #69047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20632 | Customer #69048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20633 | Customer #69054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20634 | Customer #69057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20635 | Customer #69060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20636 | Customer #69068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20637 | Customer #69073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20638 | Customer #69076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20639 | Customer #69081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20640 | Customer #69086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20641 | Customer #69087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20642 | Customer #69091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20643 | Customer #69092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20644 | Customer #69094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20645 | Customer #69096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20646 | Customer #69098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20647 | Customer #69101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20648 | Customer #69107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20649 | Customer #69109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20650 | Customer #69111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20651 | Customer #69112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20652 | Customer #69117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20653 | Customer #69118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20654 | Customer #69120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20655 | Customer #69125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20656 | Customer #69127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20657 | Customer #69136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20658 | Customer #69143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20659 | Customer #69147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20660 | Customer #69153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20661 | Customer #69154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20662 | Customer #69156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20663 | Customer #69169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20664 | Customer #69175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20665 | Customer #69179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20666 | Customer #69180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20667 | Customer #69182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20668 | Customer #69200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20669 | Customer #69201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20670 | Customer #69206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20671 | Customer #69211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20672 | Customer #69213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20673 | Customer #69217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20674 | Customer #69219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20675 | Customer #69221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20676 | Customer #69237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20677 | Customer #69238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20678 | Customer #69245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20679 | Customer #69246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20680 | Customer #69247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20681 | Customer #69250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20682 | Customer #69255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20683 | Customer #69256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20684 | Customer #69261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20685 | Customer #69282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20686 | Customer #69295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20687 | Customer #69298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20688 | Customer #69299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20689 | Customer #69301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20690 | Customer #69302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20691 | Customer #69306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20692 | Customer #69309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20693 | Customer #69310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20694 | Customer #69311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20695 | Customer #69323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20696 | Customer #69327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20697 | Customer #69328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20698 | Customer #69330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20699 | Customer #69333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20700 | Customer #69337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20701 | Customer #69338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20702 | Customer #69339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20703 | Customer #69341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20704 | Customer #69345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20705 | Customer #69346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20706 | Customer #69347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20707 | Customer #69348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20708 | Customer #69349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20709 | Customer #69351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20710 | Customer #69352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20711 | Customer #69355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20712 | Customer #69357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20713 | Customer #69359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20714 | Customer #69361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20715 | Customer #69362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20716 | Customer #69365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20717 | Customer #69373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20718 | Customer #69374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20719 | Customer #69377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20720 | Customer #69378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20721 | Customer #69380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20722 | Customer #69383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20723 | Customer #69385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20724 | Customer #69386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20725 | Customer #69387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20726 | Customer #69388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20727 | Customer #69389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20728 | Customer #69390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20729 | Customer #69400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20730 | Customer #69402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20731 | Customer #69403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20732 | Customer #69411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20733 | Customer #69412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20734 | Customer #69413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20735 | Customer #69416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20736 | Customer #69420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20737 | Customer #69426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20738 | Customer #69427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20739 | Customer #69430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20740 | Customer #69431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20741 | Customer #69432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20742 | Customer #69434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20743 | Customer #69435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20744 | Customer #69451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20745 | Customer #69457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20746 | Customer #69459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20747 | Customer #69460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20748 | Customer #69461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20749 | Customer #69462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20750 | Customer #69463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20751 | Customer #69464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20752 | Customer #69465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20753 | Customer #69473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20754 | Customer #69483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20755 | Customer #69484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20756 | Customer #69487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20757 | Customer #69490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20758 | Customer #69492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20759 | Customer #69496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20760 | Customer #69498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20761 | Customer #69504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20762 | Customer #69514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20763 | Customer #69519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20764 | Customer #69522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20765 | Customer #69523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20766 | Customer #69525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20767 | Customer #69527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20768 | Customer #69530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20769 | Customer #69531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20770 | Customer #69533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20771 | Customer #69535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20772 | Customer #69537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20773 | Customer #69540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20774 | Customer #69541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20775 | Customer #69546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20776 | Customer #69555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20777 | Customer #69556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20778 | Customer #69557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20779 | Customer #69558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20780 | Customer #69563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20781 | Customer #69564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20782 | Customer #69571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20783 | Customer #69576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20784 | Customer #69579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20785 | Customer #69585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20786 | Customer #69587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20787 | Customer #69590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20788 | Customer #69591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20789 | Customer #69608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20790 | Customer #69617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20791 | Customer #69622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20792 | Customer #69623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20793 | Customer #69624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20794 | Customer #69630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20795 | Customer #69634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20796 | Customer #69636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20797 | Customer #69637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20798 | Customer #69645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20799 | Customer #69654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20800 | Customer #69655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20801 | Customer #69656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20802 | Customer #69657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20803 | Customer #69658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20804 | Customer #69659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20805 | Customer #69662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20806 | Customer #69668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20807 | Customer #69669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20808 | Customer #69679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20809 | Customer #69681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20810 | Customer #69695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20811 | Customer #69712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20812 | Customer #69713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20813 | Customer #69715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20814 | Customer #69716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20815 | Customer #69723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20816 | Customer #69725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20817 | Customer #69727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20818 | Customer #69728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20819 | Customer #69741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20820 | Customer #69744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20821 | Customer #69745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20822 | Customer #69746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20823 | Customer #69747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20824 | Customer #69751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20825 | Customer #69757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20826 | Customer #69766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20827 | Customer #69768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20828 | Customer #69772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20829 | Customer #69773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20830 | Customer #69774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20831 | Customer #69775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20832 | Customer #69777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20833 | Customer #69780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20834 | Customer #69783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20835 | Customer #69784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20836 | Customer #69785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20837 | Customer #69786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20838 | Customer #69789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20839 | Customer #69792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20840 | Customer #69794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20841 | Customer #69798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20842 | Customer #69801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20843 | Customer #69804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20844 | Customer #69806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20845 | Customer #69807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20846 | Customer #69812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20847 | Customer #69821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20848 | Customer #69822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20849 | Customer #69831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20850 | Customer #69836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20851 | Customer #69843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20852 | Customer #69845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20853 | Customer #69846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20854 | Customer #69847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20855 | Customer #69849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20856 | Customer #69851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20857 | Customer #69851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20858 | Customer #69853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20859 | Customer #69854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20860 | Customer #69856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20861 | Customer #69859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20862 | Customer #69861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20863 | Customer #69866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20864 | Customer #69870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20865 | Customer #69870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20866 | Customer #69874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20867 | Customer #69875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20868 | Customer #69876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20869 | Customer #69877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20870 | Customer #69878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20871 | Customer #69879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20872 | Customer #69880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20873 | Customer #69883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20874 | Customer #69884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20875 | Customer #69885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20876 | Customer #69886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20877 | Customer #69888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20878 | Customer #69890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20879 | Customer #69891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20880 | Customer #69892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20881 | Customer #69893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20882 | Customer #69894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20883 | Customer #69895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20884 | Customer #69897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20885 | Customer #69898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20886 | Customer #69904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20887 | Customer #69918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20888 | Customer #69919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20889 | Customer #69921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20890 | Customer #69925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20891 | Customer #69926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20892 | Customer #69927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20893 | Customer #69930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20894 | Customer #69931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20895 | Customer #69933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20896 | Customer #69934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20897 | Customer #69935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20898 | Customer #69936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20899 | Customer #69938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20900 | Customer #69939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20901 | Customer #69943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20902 | Customer #69948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20903 | Customer #69949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20904 | Customer #69950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20905 | Customer #69952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20906 | Customer #69954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20907 | Customer #69956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20908 | Customer #69958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20909 | Customer #69961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20910 | Customer #69962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20911 | Customer #69963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20912 | Customer #69964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20913 | Customer #69970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20914 | Customer #69972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20915 | Customer #69987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20916 | Customer #69989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20917 | Customer #69990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20918 | Customer #69998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20919 | Customer #70003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20920 | Customer #70023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20921 | Customer #70028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20922 | Customer #70031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20923 | Customer #70034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20924 | Customer #70035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20925 | Customer #70039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20926 | Customer #70041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20927 | Customer #70044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20928 | Customer #70047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20929 | Customer #70048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20930 | Customer #70052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20931 | Customer #70053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20932 | Customer #70062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20933 | Customer #70065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20934 | Customer #70067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20935 | Customer #70071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20936 | Customer #70072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20937 | Customer #70075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20938 | Customer #70076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20939 | Customer #70079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20940 | Customer #70097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20941 | Customer #70102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20942 | Customer #70107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20943 | Customer #70107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20944 | Customer #70108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20945 | Customer #70109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20946 | Customer #70110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20947 | Customer #70111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20948 | Customer #70120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20949 | Customer #70121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20950 | Customer #70123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20951 | Customer #70126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20952 | Customer #70133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20953 | Customer #70138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20954 | Customer #70140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20955 | Customer #70142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20956 | Customer #70147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20957 | Customer #70150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20958 | Customer #70161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20959 | Customer #70167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20960 | Customer #70170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20961 | Customer #70171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20962 | Customer #70172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20963 | Customer #70175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20964 | Customer #70177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20965 | Customer #70178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20966 | Customer #70179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20967 | Customer #70181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20968 | Customer #70183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20969 | Customer #70184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20970 | Customer #70185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20971 | Customer #70186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20972 | Customer #70187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20973 | Customer #70188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20974 | Customer #70189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20975 | Customer #70194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20976 | Customer #70200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20977 | Customer #70203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20978 | Customer #70204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20979 | Customer #70205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20980 | Customer #70206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20981 | Customer #70213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20982 | Customer #70215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20983 | Customer #70217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20984 | Customer #70218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20985 | Customer #70219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20986 | Customer #70224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20987 | Customer #70225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20988 | Customer #70228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20989 | Customer #70229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20990 | Customer #70230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20991 | Customer #70231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20992 | Customer #70232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.20993 | Customer #70245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20994 | Customer #70247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20995 | Customer #70248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20996 | Customer #70250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20997 | Customer #70251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20998 | Customer #70253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.20999 | Customer #70255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21000 | Customer #70260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21001 | Customer #70261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21002 | Customer #70262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21003 | Customer #70264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21004 | Customer #70265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21005 | Customer #70267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21006 | Customer #70272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21007 | Customer #70276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21008 | Customer #70292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21009 | Customer #70295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21010 | Customer #70302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21011 | Customer #70306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21012 | Customer #70308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21013 | Customer #70313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21014 | Customer #70316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21015 | Customer #70319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21016 | Customer #70320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21017 | Customer #70321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21018 | Customer #70325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21019 | Customer #70332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21020 | Customer #70335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21021 | Customer #70344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21022 | Customer #70353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21023 | Customer #70353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21024 | Customer #70354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21025 | Customer #70356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21026 | Customer #70369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21027 | Customer #70373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21028 | Customer #70374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21029 | Customer #70375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21030 | Customer #70381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21031 | Customer #70388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21032 | Customer #70398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21033 | Customer #70413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21034 | Customer #70422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21035 | Customer #70425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21036 | Customer #70427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21037 | Customer #70437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21038 | Customer #70442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21039 | Customer #70444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21040 | Customer #70445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21041 | Customer #70449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21042 | Customer #70450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21043 | Customer #70451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21044 | Customer #70452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21045 | Customer #70458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21046 | Customer #70459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21047 | Customer #70460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21048 | Customer #70466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21049 | Customer #70468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21050 | Customer #70471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21051 | Customer #70473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21052 | Customer #70476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21053 | Customer #70478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21054 | Customer #70479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21055 | Customer #70485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21056 | Customer #70486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21057 | Customer #70487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21058 | Customer #70488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21059 | Customer #70489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21060 | Customer #70491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21061 | Customer #70492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21062 | Customer #70497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21063 | Customer #70498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21064 | Customer #70504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21065 | Customer #70505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21066 | Customer #70509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21067 | Customer #70512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21068 | Customer #70516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21069 | Customer #70517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21070 | Customer #70533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21071 | Customer #70534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21072 | Customer #70535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21073 | Customer #70542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21074 | Customer #70543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21075 | Customer #70548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21076 | Customer #70551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21077 | Customer #70552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21078 | Customer #70562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21079 | Customer #70570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21080 | Customer #70572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21081 | Customer #70574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21082 | Customer #70576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21083 | Customer #70579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21084 | Customer #70582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21085 | Customer #70583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21086 | Customer #70584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21087 | Customer #70596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21088 | Customer #70598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21089 | Customer #70605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21090 | Customer #70613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21091 | Customer #70617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21092 | Customer #70618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21093 | Customer #70621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21094 | Customer #70626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21095 | Customer #70629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21096 | Customer #70637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21097 | Customer #70665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21098 | Customer #70674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21099 | Customer #70679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21100 | Customer #70684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21101 | Customer #70691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21102 | Customer #70695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21103 | Customer #70698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21104 | Customer #70700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21105 | Customer #70702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21106 | Customer #70715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21107 | Customer #70717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21108 | Customer #70718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21109 | Customer #70719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21110 | Customer #70720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21111 | Customer #70722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21112 | Customer #70723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21113 | Customer #70724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21114 | Customer #70731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21115 | Customer #70733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21116 | Customer #70736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21117 | Customer #70737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21118 | Customer #70738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21119 | Customer #70741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21120 | Customer #70749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21121 | Customer #70761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21122 | Customer #70762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21123 | Customer #70768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21124 | Customer #70785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21125 | Customer #70786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21126 | Customer #70790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21127 | Customer #70791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21128 | Customer #70792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21129 | Customer #70796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21130 | Customer #70828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21131 | Customer #70830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21132 | Customer #70833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21133 | Customer #70837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21134 | Customer #70849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21135 | Customer #70850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21136 | Customer #70863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21137 | Customer #70869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21138 | Customer #70870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21139 | Customer #70871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21140 | Customer #70874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21141 | Customer #70881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21142 | Customer #70888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21143 | Customer #70892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21144 | Customer #70893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21145 | Customer #70896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21146 | Customer #70901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21147 | Customer #70904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21148 | Customer #70907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21149 | Customer #70908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21150 | Customer #70909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21151 | Customer #70913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21152 | Customer #70918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21153 | Customer #70924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21154 | Customer #70926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21155 | Customer #70927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21156 | Customer #70929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21157 | Customer #70932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21158 | Customer #70935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21159 | Customer #70946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21160 | Customer #70948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21161 | Customer #70951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21162 | Customer #70953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21163 | Customer #70954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21164 | Customer #70960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21165 | Customer #70968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21166 | Customer #70988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21167 | Customer #70991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21168 | Customer #70994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21169 | Customer #71000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21170 | Customer #71001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21171 | Customer #71002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21172 | Customer #71004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21173 | Customer #71014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21174 | Customer #71015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21175 | Customer #71017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21176 | Customer #71018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21177 | Customer #71019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21178 | Customer #71020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21179 | Customer #71021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21180 | Customer #71026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21181 | Customer #71027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21182 | Customer #71028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21183 | Customer #71029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21184 | Customer #71037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21185 | Customer #71041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21186 | Customer #71042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21187 | Customer #71043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21188 | Customer #71048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21189 | Customer #71053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21190 | Customer #71084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21191 | Customer #71085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21192 | Customer #71087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21193 | Customer #71090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21194 | Customer #71091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21195 | Customer #71092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21196 | Customer #71095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21197 | Customer #71098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21198 | Customer #71101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21199 | Customer #71107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21200 | Customer #71109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21201 | Customer #71118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21202 | Customer #71120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21203 | Customer #71124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21204 | Customer #71126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21205 | Customer #71129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21206 | Customer #71131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21207 | Customer #71133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21208 | Customer #71135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21209 | Customer #71136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21210 | Customer #71143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21211 | Customer #71150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21212 | Customer #71153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21213 | Customer #71165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21214 | Customer #71174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21215 | Customer #71178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21216 | Customer #71181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21217 | Customer #71183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21218 | Customer #71189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21219 | Customer #71195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21220 | Customer #71204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21221 | Customer #71207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21222 | Customer #71209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21223 | Customer #71212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21224 | Customer #71216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21225 | Customer #71227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21226 | Customer #71230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21227 | Customer #71233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21228 | Customer #71238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21229 | Customer #71244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21230 | Customer #71249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21231 | Customer #71253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21232 | Customer #71255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21233 | Customer #71256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21234 | Customer #71261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21235 | Customer #71266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21236 | Customer #71269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21237 | Customer #71270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21238 | Customer #71283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21239 | Customer #71285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21240 | Customer #71288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21241 | Customer #71289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21242 | Customer #71296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21243 | Customer #71303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21244 | Customer #71304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21245 | Customer #71307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21246 | Customer #71308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21247 | Customer #71310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21248 | Customer #71316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21249 | Customer #71323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21250 | Customer #71328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21251 | Customer #71332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21252 | Customer #71336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21253 | Customer #71347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21254 | Customer #71357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21255 | Customer #71358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21256 | Customer #71362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21257 | Customer #71364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21258 | Customer #71365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21259 | Customer #71371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21260 | Customer #71376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21261 | Customer #71380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21262 | Customer #71387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21263 | Customer #71388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21264 | Customer #71389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21265 | Customer #71397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21266 | Customer #71399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21267 | Customer #71401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21268 | Customer #71404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21269 | Customer #71405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21270 | Customer #71406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21271 | Customer #71408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21272 | Customer #71414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21273 | Customer #71415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21274 | Customer #71418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21275 | Customer #71419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21276 | Customer #71420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21277 | Customer #71421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21278 | Customer #71425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21279 | Customer #71430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21280 | Customer #71441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21281 | Customer #71448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21282 | Customer #71450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21283 | Customer #71454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21284 | Customer #71455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21285 | Customer #71456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21286 | Customer #71458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21287 | Customer #71459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21288 | Customer #71460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21289 | Customer #71461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21290 | Customer #71468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21291 | Customer #71475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21292 | Customer #71476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21293 | Customer #71477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21294 | Customer #71478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21295 | Customer #71487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21296 | Customer #71490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21297 | Customer #71493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21298 | Customer #71497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21299 | Customer #71503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21300 | Customer #71504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21301 | Customer #71505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21302 | Customer #71510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21303 | Customer #71512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21304 | Customer #71515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21305 | Customer #71520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21306 | Customer #71523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21307 | Customer #71531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21308 | Customer #71548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21309 | Customer #71555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21310 | Customer #71556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21311 | Customer #71557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21312 | Customer #71561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21313 | Customer #71564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21314 | Customer #71568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21315 | Customer #71569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21316 | Customer #71573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21317 | Customer #71574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21318 | Customer #71579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21319 | Customer #71582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21320 | Customer #71583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21321 | Customer #71586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21322 | Customer #71588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21323 | Customer #71589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21324 | Customer #71590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21325 | Customer #71594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21326 | Customer #71597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21327 | Customer #71602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21328 | Customer #71604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21329 | Customer #71606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21330 | Customer #71608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21331 | Customer #71610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21332 | Customer #71614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21333 | Customer #71617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21334 | Customer #71628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21335 | Customer #71629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21336 | Customer #71630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21337 | Customer #71632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21338 | Customer #71633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21339 | Customer #71635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21340 | Customer #71636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21341 | Customer #71637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21342 | Customer #71639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21343 | Customer #71640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21344 | Customer #71641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21345 | Customer #71643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21346 | Customer #71645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21347 | Customer #71646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21348 | Customer #71647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21349 | Customer #71648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21350 | Customer #71650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21351 | Customer #71653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21352 | Customer #71659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21353 | Customer #71664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21354 | Customer #71667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21355 | Customer #71670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21356 | Customer #71672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21357 | Customer #71674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21358 | Customer #71675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21359 | Customer #71677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21360 | Customer #71680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21361 | Customer #71681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21362 | Customer #71681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21363 | Customer #71682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21364 | Customer #71683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21365 | Customer #71688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21366 | Customer #71690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21367 | Customer #71691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21368 | Customer #71699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21369 | Customer #71704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21370 | Customer #71705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21371 | Customer #71711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21372 | Customer #71720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21373 | Customer #71723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21374 | Customer #71725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21375 | Customer #71726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21376 | Customer #71729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21377 | Customer #71732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21378 | Customer #71737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21379 | Customer #71738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21380 | Customer #71740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21381 | Customer #71746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21382 | Customer #71747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21383 | Customer #71748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21384 | Customer #71750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21385 | Customer #71751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21386 | Customer #71758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21387 | Customer #71759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21388 | Customer #71760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21389 | Customer #71761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21390 | Customer #71775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21391 | Customer #71784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21392 | Customer #71817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21393 | Customer #71819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21394 | Customer #71827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21395 | Customer #71831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21396 | Customer #71834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21397 | Customer #71835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21398 | Customer #71838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21399 | Customer #71856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21400 | Customer #71856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21401 | Customer #71859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21402 | Customer #71869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21403 | Customer #71880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21404 | Customer #71881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21405 | Customer #71882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21406 | Customer #71893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21407 | Customer #71894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21408 | Customer #71910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21409 | Customer #71919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21410 | Customer #71920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21411 | Customer #71921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21412 | Customer #71922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21413 | Customer #71923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21414 | Customer #71925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21415 | Customer #71928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21416 | Customer #71931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21417 | Customer #71932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21418 | Customer #71932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21419 | Customer #71936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21420 | Customer #71938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21421 | Customer #71940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21422 | Customer #71942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21423 | Customer #71944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21424 | Customer #71947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21425 | Customer #71948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21426 | Customer #71962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21427 | Customer #71963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21428 | Customer #71967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21429 | Customer #71968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21430 | Customer #71969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21431 | Customer #71971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21432 | Customer #71972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21433 | Customer #71974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21434 | Customer #71979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21435 | Customer #71981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21436 | Customer #71982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21437 | Customer #71986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21438 | Customer #71990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21439 | Customer #71991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21440 | Customer #71994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21441 | Customer #71997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21442 | Customer #71999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21443 | Customer #72006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21444 | Customer #72007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21445 | Customer #72008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21446 | Customer #72012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21447 | Customer #72013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21448 | Customer #72015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21449 | Customer #72017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21450 | Customer #72022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21451 | Customer #72030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21452 | Customer #72032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21453 | Customer #72040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21454 | Customer #72041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21455 | Customer #72042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21456 | Customer #72048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21457 | Customer #72050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21458 | Customer #72059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21459 | Customer #72063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21460 | Customer #72064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21461 | Customer #72065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21462 | Customer #72067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21463 | Customer #72069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21464 | Customer #72076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21465 | Customer #72077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21466 | Customer #72081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21467 | Customer #72086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21468 | Customer #72087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21469 | Customer #72089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21470 | Customer #72091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21471 | Customer #72092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21472 | Customer #72096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21473 | Customer #72118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21474 | Customer #72119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21475 | Customer #72120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21476 | Customer #72123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21477 | Customer #72125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21478 | Customer #72126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21479 | Customer #72128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21480 | Customer #72137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21481 | Customer #72138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21482 | Customer #72140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21483 | Customer #72141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21484 | Customer #72144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21485 | Customer #72155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21486 | Customer #72160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21487 | Customer #72165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21488 | Customer #72170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21489 | Customer #72171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21490 | Customer #72172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21491 | Customer #72175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21492 | Customer #72176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21493 | Customer #72181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21494 | Customer #72183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21495 | Customer #72186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21496 | Customer #72187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21497 | Customer #72188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21498 | Customer #72203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21499 | Customer #72204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21500 | Customer #72206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21501 | Customer #72208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21502 | Customer #72209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21503 | Customer #72210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21504 | Customer #72217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21505 | Customer #72219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21506 | Customer #72228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21507 | Customer #72229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21508 | Customer #72231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21509 | Customer #72233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21510 | Customer #72235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21511 | Customer #72239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21512 | Customer #72241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21513 | Customer #72245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21514 | Customer #72253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21515 | Customer #72260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21516 | Customer #72261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21517 | Customer #72263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21518 | Customer #72265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21519 | Customer #72266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21520 | Customer #72267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21521 | Customer #72275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21522 | Customer #72276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21523 | Customer #72278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21524 | Customer #72282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21525 | Customer #72283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21526 | Customer #72284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21527 | Customer #72288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21528 | Customer #72291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21529 | Customer #72296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21530 | Customer #72297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21531 | Customer #72300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21532 | Customer #72305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21533 | Customer #72306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21534 | Customer #72309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21535 | Customer #72316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21536 | Customer #72319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21537 | Customer #72320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21538 | Customer #72321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21539 | Customer #72323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21540 | Customer #72327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21541 | Customer #72330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21542 | Customer #72358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21543 | Customer #72360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21544 | Customer #72361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21545 | Customer #72363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21546 | Customer #72364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21547 | Customer #72366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21548 | Customer #72376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21549 | Customer #72378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21550 | Customer #72379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21551 | Customer #72382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21552 | Customer #72383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21553 | Customer #72386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21554 | Customer #72392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21555 | Customer #72393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21556 | Customer #72396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21557 | Customer #72397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21558 | Customer #72397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21559 | Customer #72405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21560 | Customer #72407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21561 | Customer #72421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21562 | Customer #72424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21563 | Customer #72427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21564 | Customer #72429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21565 | Customer #72430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21566 | Customer #72434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21567 | Customer #72437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21568 | Customer #72443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21569 | Customer #72445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21570 | Customer #72446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21571 | Customer #72447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21572 | Customer #72448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21573 | Customer #72449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21574 | Customer #72450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21575 | Customer #72455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21576 | Customer #72461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21577 | Customer #72462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21578 | Customer #72463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21579 | Customer #72463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21580 | Customer #72472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21581 | Customer #72476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21582 | Customer #72477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21583 | Customer #72482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21584 | Customer #72490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21585 | Customer #72491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21586 | Customer #72504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21587 | Customer #72515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21588 | Customer #72521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21589 | Customer #72523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21590 | Customer #72529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21591 | Customer #72531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21592 | Customer #72532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21593 | Customer #72537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21594 | Customer #72542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21595 | Customer #72546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21596 | Customer #72548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21597 | Customer #72550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21598 | Customer #72553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21599 | Customer #72558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21600 | Customer #72569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21601 | Customer #72573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21602 | Customer #72574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21603 | Customer #72575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21604 | Customer #72576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21605 | Customer #72586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21606 | Customer #72587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21607 | Customer #72591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21608 | Customer #72596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21609 | Customer #72600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21610 | Customer #72603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21611 | Customer #72611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21612 | Customer #72614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21613 | Customer #72615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21614 | Customer #72616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21615 | Customer #72619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21616 | Customer #72624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21617 | Customer #72628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21618 | Customer #72629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21619 | Customer #72641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21620 | Customer #72641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21621 | Customer #72659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21622 | Customer #72669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21623 | Customer #72671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21624 | Customer #72673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21625 | Customer #72675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21626 | Customer #72682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21627 | Customer #72683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21628 | Customer #72685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21629 | Customer #72695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21630 | Customer #72697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21631 | Customer #72698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21632 | Customer #72699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21633 | Customer #72706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21634 | Customer #72707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21635 | Customer #72711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21636 | Customer #72715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21637 | Customer #72716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21638 | Customer #72717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21639 | Customer #72720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21640 | Customer #72723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21641 | Customer #72726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21642 | Customer #72736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21643 | Customer #72739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21644 | Customer #72748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21645 | Customer #72749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21646 | Customer #72751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21647 | Customer #72758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21648 | Customer #72761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21649 | Customer #72763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21650 | Customer #72764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21651 | Customer #72769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21652 | Customer #72774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21653 | Customer #72785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21654 | Customer #72786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21655 | Customer #72803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21656 | Customer #72808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21657 | Customer #72812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21658 | Customer #72816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21659 | Customer #72830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21660 | Customer #72831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21661 | Customer #72844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21662 | Customer #72850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21663 | Customer #72864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21664 | Customer #72865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21665 | Customer #72866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21666 | Customer #72869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21667 | Customer #72873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21668 | Customer #72875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21669 | Customer #72884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21670 | Customer #72888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21671 | Customer #72892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21672 | Customer #72893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21673 | Customer #72897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21674 | Customer #72904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21675 | Customer #72908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21676 | Customer #72909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21677 | Customer #72910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21678 | Customer #72916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21679 | Customer #72917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21680 | Customer #72918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21681 | Customer #72923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21682 | Customer #72924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21683 | Customer #72925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21684 | Customer #72941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21685 | Customer #72942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21686 | Customer #72943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21687 | Customer #72952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21688 | Customer #72955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21689 | Customer #72959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21690 | Customer #72963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21691 | Customer #72982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21692 | Customer #72985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21693 | Customer #72990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21694 | Customer #72993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21695 | Customer #72997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21696 | Customer #73002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21697 | Customer #73004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21698 | Customer #73005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21699 | Customer #73015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21700 | Customer #73017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21701 | Customer #73020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21702 | Customer #73022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21703 | Customer #73025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21704 | Customer #73028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21705 | Customer #73029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21706 | Customer #73032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21707 | Customer #73033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21708 | Customer #73034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21709 | Customer #73035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21710 | Customer #73037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21711 | Customer #73045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21712 | Customer #73048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21713 | Customer #73050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21714 | Customer #73051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21715 | Customer #73054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21716 | Customer #73059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21717 | Customer #73063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21718 | Customer #73068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21719 | Customer #73073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21720 | Customer #73074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21721 | Customer #73082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21722 | Customer #73083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21723 | Customer #73087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21724 | Customer #73088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21725 | Customer #73101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21726 | Customer #73102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21727 | Customer #73104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21728 | Customer #73105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21729 | Customer #73108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21730 | Customer #73109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21731 | Customer #73109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21732 | Customer #73116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21733 | Customer #73120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21734 | Customer #73125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21735 | Customer #73126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21736 | Customer #73129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21737 | Customer #73130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21738 | Customer #73135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21739 | Customer #73136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21740 | Customer #73142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21741 | Customer #73158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21742 | Customer #73159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21743 | Customer #73164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21744 | Customer #73165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21745 | Customer #73177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21746 | Customer #73181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21747 | Customer #73191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21748 | Customer #73203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21749 | Customer #73211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21750 | Customer #73220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21751 | Customer #73228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21752 | Customer #73229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21753 | Customer #73230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21754 | Customer #73231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21755 | Customer #73233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21756 | Customer #73242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21757 | Customer #73243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21758 | Customer #73246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21759 | Customer #73248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21760 | Customer #73252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21761 | Customer #73258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21762 | Customer #73259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21763 | Customer #73261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21764 | Customer #73264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21765 | Customer #73266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21766 | Customer #73269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21767 | Customer #73273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21768 | Customer #73276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21769 | Customer #73281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21770 | Customer #73291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21771 | Customer #73294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21772 | Customer #73300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21773 | Customer #73301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21774 | Customer #73302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21775 | Customer #73305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21776 | Customer #73321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21777 | Customer #73322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21778 | Customer #73324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21779 | Customer #73325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21780 | Customer #73327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21781 | Customer #73329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21782 | Customer #73330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21783 | Customer #73331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21784 | Customer #73332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21785 | Customer #73333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21786 | Customer #73344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21787 | Customer #73347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21788 | Customer #73348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21789 | Customer #73349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21790 | Customer #73357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21791 | Customer #73360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21792 | Customer #73361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21793 | Customer #73362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21794 | Customer #73367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21795 | Customer #73368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21796 | Customer #73375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21797 | Customer #73377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21798 | Customer #73387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21799 | Customer #73388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21800 | Customer #73389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21801 | Customer #73395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21802 | Customer #73402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21803 | Customer #73403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21804 | Customer #73410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21805 | Customer #73417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21806 | Customer #73419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21807 | Customer #73420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21808 | Customer #73421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21809 | Customer #73423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21810 | Customer #73430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21811 | Customer #73432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21812 | Customer #73442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21813 | Customer #73445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21814 | Customer #73450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21815 | Customer #73468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21816 | Customer #73470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21817 | Customer #73475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21818 | Customer #73477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21819 | Customer #73478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21820 | Customer #73479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21821 | Customer #73484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21822 | Customer #73485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21823 | Customer #73488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21824 | Customer #73489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21825 | Customer #73490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21826 | Customer #73491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21827 | Customer #73495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21828 | Customer #73499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21829 | Customer #73501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21830 | Customer #73503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21831 | Customer #73514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21832 | Customer #73551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21833 | Customer #73557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21834 | Customer #73561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21835 | Customer #73564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21836 | Customer #73573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21837 | Customer #73576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21838 | Customer #73586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21839 | Customer #73590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21840 | Customer #73598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21841 | Customer #73617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21842 | Customer #73620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21843 | Customer #73622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21844 | Customer #73623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21845 | Customer #73629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21846 | Customer #73630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21847 | Customer #73640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21848 | Customer #73641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21849 | Customer #73643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21850 | Customer #73648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21851 | Customer #73652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21852 | Customer #73653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21853 | Customer #73659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21854 | Customer #73662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21855 | Customer #73664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21856 | Customer #73668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21857 | Customer #73669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21858 | Customer #73690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21859 | Customer #73693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21860 | Customer #73694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21861 | Customer #73695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21862 | Customer #73697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21863 | Customer #73698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21864 | Customer #73711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21865 | Customer #73714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21866 | Customer #73721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21867 | Customer #73725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21868 | Customer #73727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21869 | Customer #73730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21870 | Customer #73731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21871 | Customer #73732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21872 | Customer #73743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21873 | Customer #73756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21874 | Customer #73764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21875 | Customer #73786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21876 | Customer #73787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21877 | Customer #73788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21878 | Customer #73813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21879 | Customer #73815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21880 | Customer #73816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21881 | Customer #73820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21882 | Customer #73821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21883 | Customer #73825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21884 | Customer #73828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21885 | Customer #73833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21886 | Customer #73835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21887 | Customer #73836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21888 | Customer #73850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21889 | Customer #73856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21890 | Customer #73857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21891 | Customer #73864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21892 | Customer #73867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21893 | Customer #73868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21894 | Customer #73871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21895 | Customer #73874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21896 | Customer #73876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21897 | Customer #73878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21898 | Customer #73880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21899 | Customer #73888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21900 | Customer #73890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21901 | Customer #73899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21902 | Customer #73900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21903 | Customer #73902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21904 | Customer #73911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21905 | Customer #73916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21906 | Customer #73939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21907 | Customer #73959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21908 | Customer #73960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21909 | Customer #73961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21910 | Customer #73962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21911 | Customer #73967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21912 | Customer #73972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21913 | Customer #73974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21914 | Customer #73978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21915 | Customer #73994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21916 | Customer #73996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21917 | Customer #74004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21918 | Customer #74008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21919 | Customer #74013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21920 | Customer #74016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21921 | Customer #74022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21922 | Customer #74035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21923 | Customer #74036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21924 | Customer #74044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21925 | Customer #74048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21926 | Customer #74049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21927 | Customer #74050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21928 | Customer #74056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21929 | Customer #74058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21930 | Customer #74061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21931 | Customer #74073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21932 | Customer #74074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21933 | Customer #74086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21934 | Customer #74093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21935 | Customer #74096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21936 | Customer #74097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21937 | Customer #74107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21938 | Customer #74109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21939 | Customer #74116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21940 | Customer #74129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21941 | Customer #74130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21942 | Customer #74131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21943 | Customer #74142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21944 | Customer #74144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21945 | Customer #74148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21946 | Customer #74152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21947 | Customer #74154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21948 | Customer #74166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21949 | Customer #74167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21950 | Customer #74171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21951 | Customer #74173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21952 | Customer #74181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21953 | Customer #74182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21954 | Customer #74185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21955 | Customer #74191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21956 | Customer #74193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21957 | Customer #74195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21958 | Customer #74197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21959 | Customer #74205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21960 | Customer #74208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21961 | Customer #74210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21962 | Customer #74227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21963 | Customer #74230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21964 | Customer #74231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21965 | Customer #74237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21966 | Customer #74239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21967 | Customer #74249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.21968 | Customer #74253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21969 | Customer #74257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21970 | Customer #74267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21971 | Customer #74270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21972 | Customer #74272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21973 | Customer #74274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21974 | Customer #74286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21975 | Customer #74292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21976 | Customer #74294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21977 | Customer #74299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21978 | Customer #74301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21979 | Customer #74309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21980 | Customer #74310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21981 | Customer #74316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21982 | Customer #74322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21983 | Customer #74324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21984 | Customer #74336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21985 | Customer #74345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21986 | Customer #74350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21987 | Customer #74353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21988 | Customer #74355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21989 | Customer #74356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21990 | Customer #74371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21991 | Customer #74376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21992 | Customer #74377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21993 | Customer #74381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21994 | Customer #74382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21995 | Customer #74394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21996 | Customer #74399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21997 | Customer #74400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21998 | Customer #74401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.21999 | Customer #74411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22000 | Customer #74414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22001 | Customer #74416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22002 | Customer #74417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22003 | Customer #74418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22004 | Customer #74423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22005 | Customer #74424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22006 | Customer #74425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22007 | Customer #74431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22008 | Customer #74432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22009 | Customer #74435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22010 | Customer #74436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22011 | Customer #74437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22012 | Customer #74438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22013 | Customer #74441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22014 | Customer #74443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22015 | Customer #74447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22016 | Customer #74448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22017 | Customer #74449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22018 | Customer #74451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22019 | Customer #74461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22020 | Customer #74464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22021 | Customer #74465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22022 | Customer #74469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22023 | Customer #74473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22024 | Customer #74485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22025 | Customer #74486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22026 | Customer #74495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22027 | Customer #74504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22028 | Customer #74505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22029 | Customer #74509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22030 | Customer #74513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22031 | Customer #74515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22032 | Customer #74515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22033 | Customer #74516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22034 | Customer #74519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22035 | Customer #74520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22036 | Customer #74525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22037 | Customer #74528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22038 | Customer #74532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22039 | Customer #74533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22040 | Customer #74540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22041 | Customer #74543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22042 | Customer #74549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22043 | Customer #74553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22044 | Customer #74561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22045 | Customer #74562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22046 | Customer #74563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22047 | Customer #74564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22048 | Customer #74587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22049 | Customer #74597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22050 | Customer #74598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22051 | Customer #74603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22052 | Customer #74608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22053 | Customer #74610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22054 | Customer #74611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22055 | Customer #74620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22056 | Customer #74631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22057 | Customer #74632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22058 | Customer #74634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22059 | Customer #74640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22060 | Customer #74645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22061 | Customer #74649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22062 | Customer #74653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22063 | Customer #74656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22064 | Customer #74662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22065 | Customer #74665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22066 | Customer #74666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22067 | Customer #74667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22068 | Customer #74669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22069 | Customer #74670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22070 | Customer #74671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22071 | Customer #74681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22072 | Customer #74682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22073 | Customer #74683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22074 | Customer #74684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22075 | Customer #74687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22076 | Customer #74691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22077 | Customer #74693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22078 | Customer #74694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22079 | Customer #74695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22080 | Customer #74707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22081 | Customer #74712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22082 | Customer #74715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22083 | Customer #74716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22084 | Customer #74720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22085 | Customer #74722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22086 | Customer #74726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22087 | Customer #74728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22088 | Customer #74730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22089 | Customer #74731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22090 | Customer #74732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22091 | Customer #74734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22092 | Customer #74739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22093 | Customer #74740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22094 | Customer #74741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22095 | Customer #74745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22096 | Customer #74748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22097 | Customer #74749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22098 | Customer #74752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22099 | Customer #74756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22100 | Customer #74757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22101 | Customer #74758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22102 | Customer #74758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22103 | Customer #74759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22104 | Customer #74761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22105 | Customer #74762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22106 | Customer #74763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22107 | Customer #74764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22108 | Customer #74766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22109 | Customer #74768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22110 | Customer #74769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22111 | Customer #74771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22112 | Customer #74772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22113 | Customer #74777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22114 | Customer #74781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22115 | Customer #74786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22116 | Customer #74788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22117 | Customer #74790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22118 | Customer #74792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22119 | Customer #74794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22120 | Customer #74799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22121 | Customer #74801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22122 | Customer #74806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22123 | Customer #74809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22124 | Customer #74810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22125 | Customer #74813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22126 | Customer #74815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22127 | Customer #74823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22128 | Customer #74825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22129 | Customer #74830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22130 | Customer #74832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22131 | Customer #74833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22132 | Customer #74834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22133 | Customer #74835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22134 | Customer #74837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22135 | Customer #74844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22136 | Customer #74860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22137 | Customer #74861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22138 | Customer #74862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22139 | Customer #74864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22140 | Customer #74865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22141 | Customer #74881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22142 | Customer #74884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22143 | Customer #74897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22144 | Customer #74899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22145 | Customer #74902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22146 | Customer #74908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22147 | Customer #74909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22148 | Customer #74912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22149 | Customer #74913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22150 | Customer #74916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22151 | Customer #74917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22152 | Customer #74918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22153 | Customer #74920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22154 | Customer #74921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22155 | Customer #74926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22156 | Customer #74927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22157 | Customer #74928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22158 | Customer #74929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22159 | Customer #74933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22160 | Customer #74939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22161 | Customer #74941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22162 | Customer #74947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22163 | Customer #74949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22164 | Customer #74955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22165 | Customer #74956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22166 | Customer #74964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22167 | Customer #74968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22168 | Customer #74981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22169 | Customer #74982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22170 | Customer #74987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22171 | Customer #74997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22172 | Customer #74999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22173 | Customer #75000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22174 | Customer #75001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22175 | Customer #75004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22176 | Customer #75005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22177 | Customer #75008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22178 | Customer #75017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22179 | Customer #75019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22180 | Customer #75021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22181 | Customer #75022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22182 | Customer #75024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22183 | Customer #75025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22184 | Customer #75026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22185 | Customer #75027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22186 | Customer #75031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22187 | Customer #75036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22188 | Customer #75039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22189 | Customer #75040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22190 | Customer #75042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22191 | Customer #75043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22192 | Customer #75045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22193 | Customer #75048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22194 | Customer #75049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22195 | Customer #75054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22196 | Customer #75055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22197 | Customer #75058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22198 | Customer #75067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22199 | Customer #75068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22200 | Customer #75071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22201 | Customer #75075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22202 | Customer #75080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22203 | Customer #75082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22204 | Customer #75083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22205 | Customer #75085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22206 | Customer #75093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22207 | Customer #75095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22208 | Customer #75096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22209 | Customer #75097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22210 | Customer #75100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22211 | Customer #75103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22212 | Customer #75108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22213 | Customer #75111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22214 | Customer #75112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22215 | Customer #75114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22216 | Customer #75119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22217 | Customer #75122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22218 | Customer #75126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22219 | Customer #75129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22220 | Customer #75132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22221 | Customer #75133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22222 | Customer #75137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22223 | Customer #75140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22224 | Customer #75141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22225 | Customer #75145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22226 | Customer #75150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22227 | Customer #75152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22228 | Customer #75157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22229 | Customer #75158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22230 | Customer #75159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22231 | Customer #75160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22232 | Customer #75162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22233 | Customer #75190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22234 | Customer #75191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22235 | Customer #75192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22236 | Customer #75193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22237 | Customer #75195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22238 | Customer #75196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22239 | Customer #75199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22240 | Customer #75202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22241 | Customer #75207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22242 | Customer #75209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22243 | Customer #75212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22244 | Customer #75214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22245 | Customer #75215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22246 | Customer #75218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22247 | Customer #75223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22248 | Customer #75227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22249 | Customer #75228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22250 | Customer #75229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22251 | Customer #75238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22252 | Customer #75239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22253 | Customer #75241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22254 | Customer #75242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22255 | Customer #75243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22256 | Customer #75245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22257 | Customer #75247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22258 | Customer #75248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22259 | Customer #75249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22260 | Customer #75256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22261 | Customer #75259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22262 | Customer #75260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22263 | Customer #75282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22264 | Customer #75294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22265 | Customer #75295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22266 | Customer #75312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22267 | Customer #75317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22268 | Customer #75319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22269 | Customer #75321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22270 | Customer #75324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22271 | Customer #75338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22272 | Customer #75345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22273 | Customer #75348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22274 | Customer #75351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22275 | Customer #75352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22276 | Customer #75355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22277 | Customer #75357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22278 | Customer #75358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22279 | Customer #75360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22280 | Customer #75361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22281 | Customer #75363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22282 | Customer #75372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22283 | Customer #75385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22284 | Customer #75388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22285 | Customer #75399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22286 | Customer #75400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22287 | Customer #75407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22288 | Customer #75409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22289 | Customer #75417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22290 | Customer #75423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22291 | Customer #75424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22292 | Customer #75428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22293 | Customer #75432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22294 | Customer #75434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22295 | Customer #75439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22296 | Customer #75440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22297 | Customer #75448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22298 | Customer #75450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22299 | Customer #75455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22300 | Customer #75460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22301 | Customer #75461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22302 | Customer #75462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22303 | Customer #75463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22304 | Customer #75465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22305 | Customer #75466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22306 | Customer #75467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22307 | Customer #75469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22308 | Customer #75470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22309 | Customer #75471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22310 | Customer #75474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22311 | Customer #75477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22312 | Customer #75478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22313 | Customer #75479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22314 | Customer #75484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22315 | Customer #75486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22316 | Customer #75488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22317 | Customer #75489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22318 | Customer #75491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22319 | Customer #75504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22320 | Customer #75510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22321 | Customer #75514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22322 | Customer #75516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22323 | Customer #75519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22324 | Customer #75521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22325 | Customer #75526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22326 | Customer #75529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22327 | Customer #75531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22328 | Customer #75532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22329 | Customer #75543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22330 | Customer #75543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22331 | Customer #75544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22332 | Customer #75545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22333 | Customer #75547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22334 | Customer #75552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22335 | Customer #75553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22336 | Customer #75560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22337 | Customer #75561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22338 | Customer #75563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22339 | Customer #75564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22340 | Customer #75565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22341 | Customer #75567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22342 | Customer #75571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22343 | Customer #75579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22344 | Customer #75580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22345 | Customer #75584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22346 | Customer #75587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22347 | Customer #75590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22348 | Customer #75591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22349 | Customer #75592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22350 | Customer #75593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22351 | Customer #75595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22352 | Customer #75595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22353 | Customer #75598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22354 | Customer #75601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22355 | Customer #75602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22356 | Customer #75603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22357 | Customer #75604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22358 | Customer #75606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22359 | Customer #75610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22360 | Customer #75620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22361 | Customer #75643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22362 | Customer #75644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22363 | Customer #75655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22364 | Customer #75692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22365 | Customer #75695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22366 | Customer #75701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22367 | Customer #75705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22368 | Customer #75707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22369 | Customer #75712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22370 | Customer #75714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22371 | Customer #75715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22372 | Customer #75719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22373 | Customer #75720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22374 | Customer #75722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22375 | Customer #75723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22376 | Customer #75726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22377 | Customer #75731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22378 | Customer #75740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22379 | Customer #75744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22380 | Customer #75749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22381 | Customer #75752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22382 | Customer #75753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22383 | Customer #75754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22384 | Customer #75756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22385 | Customer #75758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22386 | Customer #75761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22387 | Customer #75765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22388 | Customer #75770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22389 | Customer #75776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22390 | Customer #75777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22391 | Customer #75779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22392 | Customer #75780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22393 | Customer #75782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22394 | Customer #75783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22395 | Customer #75786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22396 | Customer #75791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22397 | Customer #75792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22398 | Customer #75794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22399 | Customer #75799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22400 | Customer #75803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22401 | Customer #75807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22402 | Customer #75810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22403 | Customer #75812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22404 | Customer #75813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22405 | Customer #75816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22406 | Customer #75821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22407 | Customer #75825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22408 | Customer #75825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22409 | Customer #75830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22410 | Customer #75837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22411 | Customer #75838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22412 | Customer #75842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22413 | Customer #75843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22414 | Customer #75845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22415 | Customer #75846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22416 | Customer #75849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22417 | Customer #75851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22418 | Customer #75854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22419 | Customer #75855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22420 | Customer #75866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22421 | Customer #75867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22422 | Customer #75874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22423 | Customer #75875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22424 | Customer #75876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22425 | Customer #75879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22426 | Customer #75881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22427 | Customer #75885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22428 | Customer #75887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22429 | Customer #75889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22430 | Customer #75891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22431 | Customer #75898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22432 | Customer #75899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22433 | Customer #75901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22434 | Customer #75902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22435 | Customer #75904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22436 | Customer #75905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22437 | Customer #75912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22438 | Customer #75913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22439 | Customer #75924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22440 | Customer #75927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22441 | Customer #75930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22442 | Customer #75941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22443 | Customer #75942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22444 | Customer #75950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22445 | Customer #75951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22446 | Customer #75956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22447 | Customer #75957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22448 | Customer #75961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22449 | Customer #75963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22450 | Customer #75968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22451 | Customer #75974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22452 | Customer #75978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22453 | Customer #75989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22454 | Customer #75992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22455 | Customer #75993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22456 | Customer #75994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22457 | Customer #75997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22458 | Customer #76004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22459 | Customer #76011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22460 | Customer #76019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22461 | Customer #76020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22462 | Customer #76022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22463 | Customer #76025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22464 | Customer #76032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22465 | Customer #76042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22466 | Customer #76044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22467 | Customer #76058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22468 | Customer #76061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22469 | Customer #76070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22470 | Customer #76093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22471 | Customer #76098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22472 | Customer #76106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22473 | Customer #76108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22474 | Customer #76110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22475 | Customer #76115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22476 | Customer #76122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22477 | Customer #76124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22478 | Customer #76125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22479 | Customer #76126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22480 | Customer #76127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22481 | Customer #76132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22482 | Customer #76133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22483 | Customer #76140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22484 | Customer #76142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22485 | Customer #76144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22486 | Customer #76148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22487 | Customer #76150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22488 | Customer #76153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22489 | Customer #76154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22490 | Customer #76160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22491 | Customer #76164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22492 | Customer #76165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22493 | Customer #76169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22494 | Customer #76176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22495 | Customer #76177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22496 | Customer #76178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22497 | Customer #76187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22498 | Customer #76189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22499 | Customer #76191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22500 | Customer #76194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22501 | Customer #76197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22502 | Customer #76205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22503 | Customer #76209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22504 | Customer #76210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22505 | Customer #76210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22506 | Customer #76212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22507 | Customer #76213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22508 | Customer #76215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22509 | Customer #76217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22510 | Customer #76221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22511 | Customer #76224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22512 | Customer #76227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22513 | Customer #76230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22514 | Customer #76235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22515 | Customer #76243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22516 | Customer #76244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22517 | Customer #76251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22518 | Customer #76253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22519 | Customer #76254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22520 | Customer #76255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22521 | Customer #76256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22522 | Customer #76258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22523 | Customer #76259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22524 | Customer #76266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22525 | Customer #76269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22526 | Customer #76272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22527 | Customer #76276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22528 | Customer #76278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22529 | Customer #76279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22530 | Customer #76280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22531 | Customer #76288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22532 | Customer #76293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22533 | Customer #76293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22534 | Customer #76303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22535 | Customer #76307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22536 | Customer #76312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22537 | Customer #76314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22538 | Customer #76319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22539 | Customer #76320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22540 | Customer #76321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22541 | Customer #76328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22542 | Customer #76329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22543 | Customer #76330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22544 | Customer #76331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22545 | Customer #76333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22546 | Customer #76334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22547 | Customer #76336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22548 | Customer #76341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22549 | Customer #76352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22550 | Customer #76354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22551 | Customer #76355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22552 | Customer #76356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22553 | Customer #76356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22554 | Customer #76356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22555 | Customer #76363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22556 | Customer #76365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22557 | Customer #76374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22558 | Customer #76377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22559 | Customer #76378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22560 | Customer #76389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22561 | Customer #76391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22562 | Customer #76392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22563 | Customer #76395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22564 | Customer #76405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22565 | Customer #76410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22566 | Customer #76411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22567 | Customer #76412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22568 | Customer #76415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22569 | Customer #76415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22570 | Customer #76416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22571 | Customer #76422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22572 | Customer #76424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22573 | Customer #76439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22574 | Customer #76443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22575 | Customer #76444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22576 | Customer #76450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22577 | Customer #76451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22578 | Customer #76452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22579 | Customer #76457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22580 | Customer #76460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22581 | Customer #76468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22582 | Customer #76470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22583 | Customer #76475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22584 | Customer #76477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22585 | Customer #76477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22586 | Customer #76480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22587 | Customer #76483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22588 | Customer #76485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22589 | Customer #76487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22590 | Customer #76488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22591 | Customer #76489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22592 | Customer #76493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22593 | Customer #76495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22594 | Customer #76497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22595 | Customer #76507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22596 | Customer #76514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22597 | Customer #76515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22598 | Customer #76517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22599 | Customer #76518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22600 | Customer #76519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22601 | Customer #76520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22602 | Customer #76521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22603 | Customer #76524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22604 | Customer #76526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22605 | Customer #76529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22606 | Customer #76533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22607 | Customer #76538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22608 | Customer #76540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22609 | Customer #76542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22610 | Customer #76543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22611 | Customer #76545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22612 | Customer #76546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22613 | Customer #76547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22614 | Customer #76548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22615 | Customer #76549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22616 | Customer #76551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22617 | Customer #76553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22618 | Customer #76555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22619 | Customer #76648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22620 | Customer #76658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22621 | Customer #76661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22622 | Customer #76673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22623 | Customer #76673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22624 | Customer #76680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22625 | Customer #76681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22626 | Customer #76691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22627 | Customer #76692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22628 | Customer #76694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22629 | Customer #76695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22630 | Customer #76699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22631 | Customer #76701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22632 | Customer #76702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22633 | Customer #76703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22634 | Customer #76704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22635 | Customer #76706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22636 | Customer #76709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22637 | Customer #76711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22638 | Customer #76717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22639 | Customer #76719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22640 | Customer #76722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22641 | Customer #76728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22642 | Customer #76731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22643 | Customer #76734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22644 | Customer #76750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22645 | Customer #76751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22646 | Customer #76754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22647 | Customer #76756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22648 | Customer #76757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22649 | Customer #76762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22650 | Customer #76763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22651 | Customer #76765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22652 | Customer #76766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22653 | Customer #76768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22654 | Customer #76769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22655 | Customer #76770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22656 | Customer #76773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22657 | Customer #76775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22658 | Customer #76780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22659 | Customer #76792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22660 | Customer #76793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22661 | Customer #76796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22662 | Customer #76803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22663 | Customer #76805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22664 | Customer #76812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22665 | Customer #76824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22666 | Customer #76826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22667 | Customer #76827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22668 | Customer #76828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22669 | Customer #76835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22670 | Customer #76843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22671 | Customer #76850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22672 | Customer #76862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22673 | Customer #76873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22674 | Customer #76881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22675 | Customer #76882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22676 | Customer #76887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22677 | Customer #76889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22678 | Customer #76890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22679 | Customer #76896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22680 | Customer #76897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22681 | Customer #76898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22682 | Customer #76905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22683 | Customer #76907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22684 | Customer #76908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22685 | Customer #76911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22686 | Customer #76921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22687 | Customer #76923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22688 | Customer #76929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22689 | Customer #76933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22690 | Customer #76936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22691 | Customer #76942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22692 | Customer #76944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22693 | Customer #76945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22694 | Customer #76946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22695 | Customer #76948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22696 | Customer #76952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22697 | Customer #76953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22698 | Customer #76955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22699 | Customer #76962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22700 | Customer #76971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22701 | Customer #76972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22702 | Customer #76973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22703 | Customer #76978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22704 | Customer #76979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22705 | Customer #76990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22706 | Customer #76991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22707 | Customer #76996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22708 | Customer #76997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22709 | Customer #76999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22710 | Customer #77000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22711 | Customer #77001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22712 | Customer #77002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22713 | Customer #77003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22714 | Customer #77004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22715 | Customer #77006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22716 | Customer #77011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22717 | Customer #77014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22718 | Customer #77016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22719 | Customer #77017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22720 | Customer #77021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22721 | Customer #77022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22722 | Customer #77023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22723 | Customer #77028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22724 | Customer #77029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22725 | Customer #77035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22726 | Customer #77036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22727 | Customer #77038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22728 | Customer #77041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22729 | Customer #77045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22730 | Customer #77046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22731 | Customer #77047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22732 | Customer #77049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22733 | Customer #77051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22734 | Customer #77053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22735 | Customer #77058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22736 | Customer #77064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22737 | Customer #77067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22738 | Customer #77069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22739 | Customer #77074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22740 | Customer #77077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22741 | Customer #77078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22742 | Customer #77079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22743 | Customer #77081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22744 | Customer #77084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22745 | Customer #77085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22746 | Customer #77096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22747 | Customer #77100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22748 | Customer #77107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22749 | Customer #77110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22750 | Customer #77111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22751 | Customer #77119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22752 | Customer #77120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22753 | Customer #77121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22754 | Customer #77149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22755 | Customer #77163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22756 | Customer #77165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22757 | Customer #77166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22758 | Customer #77172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22759 | Customer #77175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22760 | Customer #77178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22761 | Customer #77179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22762 | Customer #77180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22763 | Customer #77182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22764 | Customer #77184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22765 | Customer #77191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22766 | Customer #77195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22767 | Customer #77196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22768 | Customer #77197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22769 | Customer #77203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22770 | Customer #77209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22771 | Customer #77216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22772 | Customer #77217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22773 | Customer #77218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22774 | Customer #77220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22775 | Customer #77221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22776 | Customer #77226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22777 | Customer #77229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22778 | Customer #77232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22779 | Customer #77234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22780 | Customer #77235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22781 | Customer #77237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22782 | Customer #77238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22783 | Customer #77241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22784 | Customer #77242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22785 | Customer #77247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22786 | Customer #77248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22787 | Customer #77249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22788 | Customer #77254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22789 | Customer #77278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22790 | Customer #77279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22791 | Customer #77281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22792 | Customer #77282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22793 | Customer #77283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22794 | Customer #77288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22795 | Customer #77291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22796 | Customer #77292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22797 | Customer #77296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22798 | Customer #77297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22799 | Customer #77300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22800 | Customer #77302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22801 | Customer #77303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22802 | Customer #77305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22803 | Customer #77309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22804 | Customer #77318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22805 | Customer #77319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22806 | Customer #77326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22807 | Customer #77328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22808 | Customer #77330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22809 | Customer #77332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22810 | Customer #77339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22811 | Customer #77350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22812 | Customer #77351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22813 | Customer #77353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22814 | Customer #77357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22815 | Customer #77359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22816 | Customer #77360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22817 | Customer #77365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22818 | Customer #77368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22819 | Customer #77369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22820 | Customer #77371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22821 | Customer #77372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22822 | Customer #77374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22823 | Customer #77382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22824 | Customer #77383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22825 | Customer #77386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22826 | Customer #77389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22827 | Customer #77390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22828 | Customer #77391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22829 | Customer #77392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22830 | Customer #77393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22831 | Customer #77395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22832 | Customer #77405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22833 | Customer #77408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22834 | Customer #77409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22835 | Customer #77410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22836 | Customer #77416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22837 | Customer #77429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22838 | Customer #77431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22839 | Customer #77432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22840 | Customer #77435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22841 | Customer #77436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22842 | Customer #77437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22843 | Customer #77441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22844 | Customer #77442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22845 | Customer #77445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22846 | Customer #77450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22847 | Customer #77464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22848 | Customer #77465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22849 | Customer #77469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22850 | Customer #77473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22851 | Customer #77503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22852 | Customer #77506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22853 | Customer #77510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22854 | Customer #77542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22855 | Customer #77553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22856 | Customer #77555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22857 | Customer #77556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22858 | Customer #77560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22859 | Customer #77563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22860 | Customer #77565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22861 | Customer #77566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22862 | Customer #77570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22863 | Customer #77577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22864 | Customer #77580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22865 | Customer #77585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22866 | Customer #77588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22867 | Customer #77611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22868 | Customer #77612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22869 | Customer #77613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22870 | Customer #77619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22871 | Customer #77624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22872 | Customer #77625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22873 | Customer #77629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22874 | Customer #77630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22875 | Customer #77631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22876 | Customer #77635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22877 | Customer #77641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22878 | Customer #77643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22879 | Customer #77645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22880 | Customer #77646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22881 | Customer #77650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22882 | Customer #77651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22883 | Customer #77655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22884 | Customer #77664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22885 | Customer #77665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22886 | Customer #77669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22887 | Customer #77671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22888 | Customer #77672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22889 | Customer #77675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22890 | Customer #77680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22891 | Customer #77681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22892 | Customer #77684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22893 | Customer #77687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22894 | Customer #77692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22895 | Customer #77693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22896 | Customer #77705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22897 | Customer #77707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22898 | Customer #77708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22899 | Customer #77712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22900 | Customer #77714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22901 | Customer #77716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22902 | Customer #77717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22903 | Customer #77724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22904 | Customer #77727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22905 | Customer #77732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22906 | Customer #77734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22907 | Customer #77736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22908 | Customer #77737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22909 | Customer #77742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22910 | Customer #77743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22911 | Customer #77744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22912 | Customer #77745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22913 | Customer #77749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22914 | Customer #77751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22915 | Customer #77759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22916 | Customer #77760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22917 | Customer #77762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22918 | Customer #77765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22919 | Customer #77767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22920 | Customer #77771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22921 | Customer #77773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22922 | Customer #77775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22923 | Customer #77778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22924 | Customer #77779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22925 | Customer #77788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22926 | Customer #77790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22927 | Customer #77794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22928 | Customer #77800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22929 | Customer #77804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22930 | Customer #77805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22931 | Customer #77806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22932 | Customer #77813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22933 | Customer #77814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22934 | Customer #77824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22935 | Customer #77829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22936 | Customer #77830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22937 | Customer #77832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22938 | Customer #77839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22939 | Customer #77840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22940 | Customer #77844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22941 | Customer #77847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22942 | Customer #77851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.22943 | Customer #77852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22944 | Customer #77854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22945 | Customer #77857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22946 | Customer #77858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22947 | Customer #77862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22948 | Customer #77863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22949 | Customer #77864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22950 | Customer #77864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22951 | Customer #77865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22952 | Customer #77867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22953 | Customer #77869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22954 | Customer #77870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22955 | Customer #77880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22956 | Customer #77886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22957 | Customer #77887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22958 | Customer #77891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22959 | Customer #77893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22960 | Customer #77896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22961 | Customer #77898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22962 | Customer #77903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22963 | Customer #77908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22964 | Customer #77909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22965 | Customer #77910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22966 | Customer #77911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22967 | Customer #77916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22968 | Customer #77917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22969 | Customer #78025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22970 | Customer #78028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22971 | Customer #78031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22972 | Customer #78141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22973 | Customer #78321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22974 | Customer #78386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22975 | Customer #78389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22976 | Customer #78393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22977 | Customer #78395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22978 | Customer #78406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22979 | Customer #78415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22980 | Customer #78416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22981 | Customer #78417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22982 | Customer #78419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22983 | Customer #78420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22984 | Customer #78424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22985 | Customer #78427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22986 | Customer #78428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22987 | Customer #78430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22988 | Customer #78434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22989 | Customer #78442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22990 | Customer #78452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22991 | Customer #78453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22992 | Customer #78456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22993 | Customer #78462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22994 | Customer #78463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22995 | Customer #78464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22996 | Customer #78466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22997 | Customer #78468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22998 | Customer #78475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.22999 | Customer #78476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23000 | Customer #78477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23001 | Customer #78478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23002 | Customer #78482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23003 | Customer #78484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23004 | Customer #78493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23005 | Customer #78502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23006 | Customer #78509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23007 | Customer #78538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23008 | Customer #78549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23009 | Customer #78611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23010 | Customer #78615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23011 | Customer #78616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23012 | Customer #78618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23013 | Customer #78640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23014 | Customer #78642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23015 | Customer #78643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23016 | Customer #78647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23017 | Customer #78648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23018 | Customer #78652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23019 | Customer #78659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23020 | Customer #78660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23021 | Customer #78661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23022 | Customer #78663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23023 | Customer #78665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23024 | Customer #78678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23025 | Customer #78680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23026 | Customer #78686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23027 | Customer #78687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23028 | Customer #78691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23029 | Customer #78692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23030 | Customer #78697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23031 | Customer #78701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23032 | Customer #78705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23033 | Customer #78708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23034 | Customer #78712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23035 | Customer #78714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23036 | Customer #78724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23037 | Customer #78725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23038 | Customer #78729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23039 | Customer #78732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23040 | Customer #78747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23041 | Customer #78748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23042 | Customer #78752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23043 | Customer #78761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23044 | Customer #78762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23045 | Customer #78765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23046 | Customer #78775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23047 | Customer #78776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23048 | Customer #78778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23049 | Customer #78781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23050 | Customer #78783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23051 | Customer #78784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23052 | Customer #78785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23053 | Customer #78786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23054 | Customer #78787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23055 | Customer #78789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23056 | Customer #78798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23057 | Customer #78799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23058 | Customer #78805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23059 | Customer #78824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23060 | Customer #78826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23061 | Customer #78830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23062 | Customer #78831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23063 | Customer #78832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23064 | Customer #78835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23065 | Customer #78836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23066 | Customer #78847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23067 | Customer #78848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23068 | Customer #78850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23069 | Customer #78852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23070 | Customer #78868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23071 | Customer #78878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23072 | Customer #78882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23073 | Customer #78883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23074 | Customer #78895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23075 | Customer #78901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23076 | Customer #78902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23077 | Customer #78904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23078 | Customer #78908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23079 | Customer #78911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23080 | Customer #78914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23081 | Customer #78916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23082 | Customer #78921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23083 | Customer #78922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23084 | Customer #78923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23085 | Customer #78925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23086 | Customer #78928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23087 | Customer #78930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23088 | Customer #78931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23089 | Customer #78933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23090 | Customer #78935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23091 | Customer #78938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23092 | Customer #78939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23093 | Customer #78945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23094 | Customer #78950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23095 | Customer #78952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23096 | Customer #78953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23097 | Customer #78961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23098 | Customer #78965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23099 | Customer #78966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23100 | Customer #78970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23101 | Customer #78971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23102 | Customer #78974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23103 | Customer #78976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23104 | Customer #78989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23105 | Customer #78990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23106 | Customer #78991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23107 | Customer #78992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23108 | Customer #78993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23109 | Customer #78994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23110 | Customer #78995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23111 | Customer #78996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23112 | Customer #78998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23113 | Customer #79001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23114 | Customer #79005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23115 | Customer #79006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23116 | Customer #79008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23117 | Customer #79015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23118 | Customer #79016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23119 | Customer #79018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23120 | Customer #79022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23121 | Customer #79023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23122 | Customer #79024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23123 | Customer #79031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23124 | Customer #79040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23125 | Customer #79040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23126 | Customer #79041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23127 | Customer #79044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23128 | Customer #79045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23129 | Customer #79045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23130 | Customer #79046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23131 | Customer #79052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23132 | Customer #79057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23133 | Customer #79058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23134 | Customer #79059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23135 | Customer #79060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23136 | Customer #79063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23137 | Customer #79067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23138 | Customer #79069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23139 | Customer #79072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23140 | Customer #79073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23141 | Customer #79076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23142 | Customer #79079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23143 | Customer #79086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23144 | Customer #79088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23145 | Customer #79090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23146 | Customer #79092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23147 | Customer #79094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23148 | Customer #79098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23149 | Customer #79105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23150 | Customer #79112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23151 | Customer #79116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23152 | Customer #79126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23153 | Customer #79132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23154 | Customer #79133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23155 | Customer #79138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23156 | Customer #79142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23157 | Customer #79143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23158 | Customer #79144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23159 | Customer #79151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23160 | Customer #79154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23161 | Customer #79156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23162 | Customer #79160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23163 | Customer #79176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23164 | Customer #79178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23165 | Customer #79180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23166 | Customer #79199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23167 | Customer #79204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23168 | Customer #79209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23169 | Customer #79219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23170 | Customer #79219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23171 | Customer #79220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23172 | Customer #79230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23173 | Customer #79231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23174 | Customer #79232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23175 | Customer #79233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23176 | Customer #79237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23177 | Customer #79239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23178 | Customer #79243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23179 | Customer #79245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23180 | Customer #79247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23181 | Customer #79249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23182 | Customer #79251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23183 | Customer #79253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23184 | Customer #79257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23185 | Customer #79259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23186 | Customer #79261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23187 | Customer #79262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23188 | Customer #79263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23189 | Customer #79264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23190 | Customer #79267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23191 | Customer #79268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23192 | Customer #79272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23193 | Customer #79273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23194 | Customer #79274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23195 | Customer #79275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23196 | Customer #79280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23197 | Customer #79282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23198 | Customer #79286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23199 | Customer #79288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23200 | Customer #79290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23201 | Customer #79293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23202 | Customer #79295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23203 | Customer #79296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23204 | Customer #79297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23205 | Customer #79298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23206 | Customer #79302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23207 | Customer #79304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23208 | Customer #79305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23209 | Customer #79308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23210 | Customer #79309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23211 | Customer #79311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23212 | Customer #79312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23213 | Customer #79313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23214 | Customer #79314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23215 | Customer #79316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23216 | Customer #79318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23217 | Customer #79320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23218 | Customer #79321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23219 | Customer #79332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23220 | Customer #79336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23221 | Customer #79337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23222 | Customer #79340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23223 | Customer #79342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23224 | Customer #79348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23225 | Customer #79349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23226 | Customer #79354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23227 | Customer #79356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23228 | Customer #79358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23229 | Customer #79364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23230 | Customer #79365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23231 | Customer #79366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23232 | Customer #79367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23233 | Customer #79377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23234 | Customer #79379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23235 | Customer #79386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23236 | Customer #79388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23237 | Customer #79392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23238 | Customer #79395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23239 | Customer #79396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23240 | Customer #79399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23241 | Customer #79400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23242 | Customer #79402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23243 | Customer #79403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23244 | Customer #79403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23245 | Customer #79405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23246 | Customer #79408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23247 | Customer #79411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23248 | Customer #79413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23249 | Customer #79420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23250 | Customer #79425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23251 | Customer #79427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23252 | Customer #79428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23253 | Customer #79430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23254 | Customer #79433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23255 | Customer #79434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23256 | Customer #79436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23257 | Customer #79438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23258 | Customer #79441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23259 | Customer #79443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23260 | Customer #79448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23261 | Customer #79449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23262 | Customer #79464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23263 | Customer #79472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23264 | Customer #79481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23265 | Customer #79486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23266 | Customer #79487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23267 | Customer #79491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23268 | Customer #79492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23269 | Customer #79492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23270 | Customer #79494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23271 | Customer #79496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23272 | Customer #79498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23273 | Customer #79499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23274 | Customer #79501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23275 | Customer #79502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23276 | Customer #79504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23277 | Customer #79506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23278 | Customer #79507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23279 | Customer #79510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23280 | Customer #79512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23281 | Customer #79515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23282 | Customer #79546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23283 | Customer #79558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23284 | Customer #79559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23285 | Customer #79560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23286 | Customer #79562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23287 | Customer #79563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23288 | Customer #79566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23289 | Customer #79567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23290 | Customer #79568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23291 | Customer #79570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23292 | Customer #79571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23293 | Customer #79572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23294 | Customer #79573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23295 | Customer #79575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23296 | Customer #79585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23297 | Customer #79586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23298 | Customer #79590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23299 | Customer #79600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23300 | Customer #79601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23301 | Customer #79606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23302 | Customer #79618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23303 | Customer #79625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23304 | Customer #79629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23305 | Customer #79631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23306 | Customer #79637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23307 | Customer #79643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23308 | Customer #79648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23309 | Customer #79650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23310 | Customer #79658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23311 | Customer #79659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23312 | Customer #79662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23313 | Customer #79671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23314 | Customer #79676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23315 | Customer #79677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23316 | Customer #79680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23317 | Customer #79680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23318 | Customer #79683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23319 | Customer #79685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23320 | Customer #79687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23321 | Customer #79689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23322 | Customer #79691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23323 | Customer #79694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23324 | Customer #79695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23325 | Customer #79696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23326 | Customer #79698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23327 | Customer #79702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23328 | Customer #79704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23329 | Customer #79711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23330 | Customer #79713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23331 | Customer #79714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23332 | Customer #79719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23333 | Customer #79721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23334 | Customer #79723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23335 | Customer #79728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23336 | Customer #79740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23337 | Customer #79744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23338 | Customer #79746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23339 | Customer #79747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23340 | Customer #79749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23341 | Customer #79752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23342 | Customer #79753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23343 | Customer #79754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23344 | Customer #79755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23345 | Customer #79756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23346 | Customer #79764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23347 | Customer #79766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23348 | Customer #79773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23349 | Customer #79778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23350 | Customer #79781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23351 | Customer #79782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23352 | Customer #79790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23353 | Customer #79792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23354 | Customer #79793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23355 | Customer #79795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23356 | Customer #79800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23357 | Customer #79802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23358 | Customer #79812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23359 | Customer #79813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23360 | Customer #79814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23361 | Customer #79815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23362 | Customer #79816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23363 | Customer #79820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23364 | Customer #79823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23365 | Customer #79825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23366 | Customer #79828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23367 | Customer #79831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23368 | Customer #79833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23369 | Customer #79834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23370 | Customer #79836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23371 | Customer #79837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23372 | Customer #79839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23373 | Customer #79843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23374 | Customer #79848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23375 | Customer #79849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23376 | Customer #79868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23377 | Customer #79871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23378 | Customer #79880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23379 | Customer #79881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23380 | Customer #79882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23381 | Customer #79883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23382 | Customer #79887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23383 | Customer #79888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23384 | Customer #79892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23385 | Customer #79893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23386 | Customer #79904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23387 | Customer #79916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23388 | Customer #79919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23389 | Customer #79920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23390 | Customer #79922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23391 | Customer #79923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23392 | Customer #79925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23393 | Customer #79929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23394 | Customer #79930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23395 | Customer #79931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23396 | Customer #79933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23397 | Customer #79934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23398 | Customer #79936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23399 | Customer #79938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23400 | Customer #79942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23401 | Customer #79944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23402 | Customer #79945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23403 | Customer #79949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23404 | Customer #79954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23405 | Customer #79955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23406 | Customer #79956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23407 | Customer #79957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23408 | Customer #79958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23409 | Customer #79959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23410 | Customer #79968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23411 | Customer #79970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23412 | Customer #79971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23413 | Customer #79977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23414 | Customer #79980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23415 | Customer #79989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23416 | Customer #79995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23417 | Customer #79996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23418 | Customer #79998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23419 | Customer #80000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23420 | Customer #80001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23421 | Customer #80014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23422 | Customer #80016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23423 | Customer #80019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23424 | Customer #80022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23425 | Customer #80023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23426 | Customer #80025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23427 | Customer #80028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23428 | Customer #80030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23429 | Customer #80032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23430 | Customer #80040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23431 | Customer #80042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23432 | Customer #80044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23433 | Customer #80047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23434 | Customer #80053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23435 | Customer #80055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23436 | Customer #80060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23437 | Customer #80062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23438 | Customer #80065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23439 | Customer #80070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23440 | Customer #80080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23441 | Customer #80081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23442 | Customer #80084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23443 | Customer #80086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23444 | Customer #80087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23445 | Customer #80089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23446 | Customer #80091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23447 | Customer #80092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23448 | Customer #80096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23449 | Customer #80099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23450 | Customer #80100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23451 | Customer #80101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23452 | Customer #80108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23453 | Customer #80109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23454 | Customer #80110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23455 | Customer #80112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23456 | Customer #80114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23457 | Customer #80117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23458 | Customer #80118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23459 | Customer #80119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23460 | Customer #80120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23461 | Customer #80125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23462 | Customer #80130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23463 | Customer #80138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23464 | Customer #80143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23465 | Customer #80145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23466 | Customer #80146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23467 | Customer #80147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23468 | Customer #80149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23469 | Customer #80155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23470 | Customer #80161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23471 | Customer #80162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23472 | Customer #80164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23473 | Customer #80167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23474 | Customer #80169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23475 | Customer #80171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23476 | Customer #80172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23477 | Customer #80181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23478 | Customer #80183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23479 | Customer #80184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23480 | Customer #80189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23481 | Customer #80192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23482 | Customer #80194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23483 | Customer #80200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23484 | Customer #80210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23485 | Customer #80212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23486 | Customer #80216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23487 | Customer #80217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23488 | Customer #80218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23489 | Customer #80219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23490 | Customer #80219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23491 | Customer #80219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23492 | Customer #80220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23493 | Customer #80222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23494 | Customer #80223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23495 | Customer #80224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23496 | Customer #80226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23497 | Customer #80228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23498 | Customer #80229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23499 | Customer #80231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23500 | Customer #80237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23501 | Customer #80238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23502 | Customer #80248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23503 | Customer #80249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23504 | Customer #80250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23505 | Customer #80251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23506 | Customer #80254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23507 | Customer #80255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23508 | Customer #80256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23509 | Customer #80258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23510 | Customer #80259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23511 | Customer #80265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23512 | Customer #80266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23513 | Customer #80275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23514 | Customer #80292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23515 | Customer #80293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23516 | Customer #80295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23517 | Customer #80296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23518 | Customer #80386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23519 | Customer #80388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23520 | Customer #80391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23521 | Customer #80395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23522 | Customer #80396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23523 | Customer #80411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23524 | Customer #80416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23525 | Customer #80424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23526 | Customer #80426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23527 | Customer #80427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23528 | Customer #80437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23529 | Customer #80443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23530 | Customer #80447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23531 | Customer #80450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23532 | Customer #80458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23533 | Customer #80459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23534 | Customer #80461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23535 | Customer #80462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23536 | Customer #80470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23537 | Customer #80472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23538 | Customer #80473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23539 | Customer #80476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23540 | Customer #80479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23541 | Customer #80487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23542 | Customer #80493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23543 | Customer #80494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23544 | Customer #80495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23545 | Customer #80500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23546 | Customer #80503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23547 | Customer #80505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23548 | Customer #80507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23549 | Customer #80514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23550 | Customer #80522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23551 | Customer #80524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23552 | Customer #80525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23553 | Customer #80526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23554 | Customer #80534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23555 | Customer #80543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23556 | Customer #80547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23557 | Customer #80549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23558 | Customer #80550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23559 | Customer #80556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23560 | Customer #80567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23561 | Customer #80573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23562 | Customer #80578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23563 | Customer #80581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23564 | Customer #80583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23565 | Customer #80593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23566 | Customer #80599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23567 | Customer #80604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23568 | Customer #80610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23569 | Customer #80621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23570 | Customer #80626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23571 | Customer #80627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23572 | Customer #80631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23573 | Customer #80634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23574 | Customer #80638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23575 | Customer #80643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23576 | Customer #80645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23577 | Customer #80655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23578 | Customer #80659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23579 | Customer #80666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23580 | Customer #80676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23581 | Customer #80681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23582 | Customer #80682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23583 | Customer #80699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23584 | Customer #80712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23585 | Customer #80736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23586 | Customer #80746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23587 | Customer #80751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23588 | Customer #80752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23589 | Customer #80753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23590 | Customer #80764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23591 | Customer #80777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23592 | Customer #80780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23593 | Customer #80783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23594 | Customer #80785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23595 | Customer #80792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23596 | Customer #80793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23597 | Customer #80795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23598 | Customer #80802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23599 | Customer #80809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23600 | Customer #80810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23601 | Customer #80818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23602 | Customer #80821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23603 | Customer #80825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23604 | Customer #80832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23605 | Customer #80835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23606 | Customer #80840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23607 | Customer #80841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23608 | Customer #80856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23609 | Customer #80857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23610 | Customer #80858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23611 | Customer #80860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23612 | Customer #80863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23613 | Customer #80874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23614 | Customer #80875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23615 | Customer #80876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23616 | Customer #80878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23617 | Customer #80880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23618 | Customer #80881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23619 | Customer #80882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23620 | Customer #80885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23621 | Customer #80889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23622 | Customer #80891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23623 | Customer #80894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23624 | Customer #80901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23625 | Customer #80902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23626 | Customer #80904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23627 | Customer #80908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23628 | Customer #80910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23629 | Customer #80911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23630 | Customer #80914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23631 | Customer #80921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23632 | Customer #80960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23633 | Customer #80961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23634 | Customer #80962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23635 | Customer #80964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23636 | Customer #80966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23637 | Customer #80967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23638 | Customer #80969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23639 | Customer #80977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23640 | Customer #80978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23641 | Customer #80981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23642 | Customer #80987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23643 | Customer #80988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23644 | Customer #80995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23645 | Customer #80999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23646 | Customer #81000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23647 | Customer #81008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23648 | Customer #81026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23649 | Customer #81028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23650 | Customer #81033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23651 | Customer #81035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23652 | Customer #81036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23653 | Customer #81037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23654 | Customer #81038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23655 | Customer #81043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23656 | Customer #81044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23657 | Customer #81047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23658 | Customer #81053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23659 | Customer #81054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23660 | Customer #81055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23661 | Customer #81062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23662 | Customer #81065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23663 | Customer #81074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23664 | Customer #81078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23665 | Customer #81081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23666 | Customer #81083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23667 | Customer #81087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23668 | Customer #81088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23669 | Customer #81093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23670 | Customer #81095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23671 | Customer #81096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23672 | Customer #81098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23673 | Customer #81100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23674 | Customer #81104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23675 | Customer #81105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23676 | Customer #81111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23677 | Customer #81113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23678 | Customer #81119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23679 | Customer #81120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23680 | Customer #81121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23681 | Customer #81129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23682 | Customer #81130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23683 | Customer #81133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23684 | Customer #81139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23685 | Customer #81143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23686 | Customer #81148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23687 | Customer #81149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23688 | Customer #81153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23689 | Customer #81154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23690 | Customer #81155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23691 | Customer #81161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23692 | Customer #81163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23693 | Customer #81166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23694 | Customer #81166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23695 | Customer #81167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23696 | Customer #81168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23697 | Customer #81169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23698 | Customer #81170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23699 | Customer #81171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23700 | Customer #81172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23701 | Customer #81178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23702 | Customer #81179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23703 | Customer #81182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23704 | Customer #81186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23705 | Customer #81189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23706 | Customer #81200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23707 | Customer #81205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23708 | Customer #81212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23709 | Customer #81213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23710 | Customer #81216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23711 | Customer #81217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23712 | Customer #81221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23713 | Customer #81225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23714 | Customer #81226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23715 | Customer #81229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23716 | Customer #81230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23717 | Customer #81231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23718 | Customer #81233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23719 | Customer #81234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23720 | Customer #81235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23721 | Customer #81236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23722 | Customer #81237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23723 | Customer #81238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23724 | Customer #81241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23725 | Customer #81244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23726 | Customer #81246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23727 | Customer #81247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23728 | Customer #81248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23729 | Customer #81250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23730 | Customer #81251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23731 | Customer #81253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23732 | Customer #81254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23733 | Customer #81255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23734 | Customer #81256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23735 | Customer #81259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23736 | Customer #81262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23737 | Customer #81266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23738 | Customer #81269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23739 | Customer #81276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23740 | Customer #81281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23741 | Customer #81282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23742 | Customer #81285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23743 | Customer #81288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23744 | Customer #81304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23745 | Customer #81307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23746 | Customer #81312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23747 | Customer #81313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23748 | Customer #81315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23749 | Customer #81316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23750 | Customer #81320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23751 | Customer #81325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23752 | Customer #81327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23753 | Customer #81329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23754 | Customer #81330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23755 | Customer #81332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23756 | Customer #81333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23757 | Customer #81334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23758 | Customer #81335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23759 | Customer #81338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23760 | Customer #81338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23761 | Customer #81346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23762 | Customer #81363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23763 | Customer #81364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23764 | Customer #81367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23765 | Customer #81374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23766 | Customer #81379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23767 | Customer #81383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23768 | Customer #81385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23769 | Customer #81387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23770 | Customer #81388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23771 | Customer #81391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23772 | Customer #81392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23773 | Customer #81394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23774 | Customer #81395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23775 | Customer #81399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23776 | Customer #81403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23777 | Customer #81404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23778 | Customer #81406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23779 | Customer #81410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23780 | Customer #81413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23781 | Customer #81414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23782 | Customer #81416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23783 | Customer #81423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23784 | Customer #81425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23785 | Customer #81427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23786 | Customer #81430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23787 | Customer #81431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23788 | Customer #81436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23789 | Customer #81450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23790 | Customer #81451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23791 | Customer #81452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23792 | Customer #81459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23793 | Customer #81461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23794 | Customer #81468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23795 | Customer #81481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23796 | Customer #81488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23797 | Customer #81490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23798 | Customer #81491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23799 | Customer #81506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23800 | Customer #81515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23801 | Customer #81518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23802 | Customer #81519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23803 | Customer #81524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23804 | Customer #81525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23805 | Customer #81526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23806 | Customer #81529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23807 | Customer #81531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23808 | Customer #81532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23809 | Customer #81534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23810 | Customer #81536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23811 | Customer #81538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23812 | Customer #81540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23813 | Customer #81541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23814 | Customer #81553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23815 | Customer #81555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23816 | Customer #81556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23817 | Customer #81559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23818 | Customer #81565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23819 | Customer #81566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23820 | Customer #81572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23821 | Customer #81573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23822 | Customer #81579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23823 | Customer #81583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23824 | Customer #81585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23825 | Customer #81602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23826 | Customer #81621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23827 | Customer #81624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23828 | Customer #81625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23829 | Customer #81630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23830 | Customer #81631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23831 | Customer #81643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23832 | Customer #81657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23833 | Customer #81663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23834 | Customer #81665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23835 | Customer #81673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23836 | Customer #81676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23837 | Customer #81678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23838 | Customer #81680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23839 | Customer #81684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23840 | Customer #81686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23841 | Customer #81688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23842 | Customer #81689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23843 | Customer #81690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23844 | Customer #81691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23845 | Customer #81702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23846 | Customer #81703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23847 | Customer #81705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23848 | Customer #81706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23849 | Customer #81712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23850 | Customer #81723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23851 | Customer #81724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23852 | Customer #81725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23853 | Customer #81732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23854 | Customer #81738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23855 | Customer #81739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23856 | Customer #81740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23857 | Customer #81742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23858 | Customer #81743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23859 | Customer #81744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23860 | Customer #81745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23861 | Customer #81746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23862 | Customer #81748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23863 | Customer #81750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23864 | Customer #81755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23865 | Customer #81756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23866 | Customer #81757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23867 | Customer #81760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23868 | Customer #81761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23869 | Customer #81762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23870 | Customer #81764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23871 | Customer #81768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23872 | Customer #81769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23873 | Customer #81770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23874 | Customer #81779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23875 | Customer #81781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23876 | Customer #81785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23877 | Customer #81791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23878 | Customer #81793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23879 | Customer #81794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23880 | Customer #81800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23881 | Customer #81803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23882 | Customer #81811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23883 | Customer #81812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23884 | Customer #81814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23885 | Customer #81819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23886 | Customer #81825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23887 | Customer #81830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23888 | Customer #81831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23889 | Customer #81833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23890 | Customer #81835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23891 | Customer #81837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23892 | Customer #81840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23893 | Customer #81841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23894 | Customer #81842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23895 | Customer #81843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23896 | Customer #81844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23897 | Customer #81846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23898 | Customer #81851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23899 | Customer #81853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23900 | Customer #81855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23901 | Customer #81856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23902 | Customer #81861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23903 | Customer #81863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23904 | Customer #81866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23905 | Customer #81867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23906 | Customer #81874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23907 | Customer #81877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23908 | Customer #81881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23909 | Customer #81886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23910 | Customer #81887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23911 | Customer #81888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23912 | Customer #81889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23913 | Customer #81892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23914 | Customer #81896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23915 | Customer #81903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23916 | Customer #81910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23917 | Customer #81913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23918 | Customer #81914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23919 | Customer #81923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23920 | Customer #81925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23921 | Customer #81926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23922 | Customer #81928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23923 | Customer #81929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23924 | Customer #81930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23925 | Customer #81931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23926 | Customer #81933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23927 | Customer #81934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23928 | Customer #81937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23929 | Customer #81938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23930 | Customer #81939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23931 | Customer #81942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23932 | Customer #81948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23933 | Customer #81953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23934 | Customer #81961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23935 | Customer #81964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23936 | Customer #81968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23937 | Customer #81977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23938 | Customer #81983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23939 | Customer #81986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23940 | Customer #81990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23941 | Customer #81991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23942 | Customer #81992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23943 | Customer #81993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23944 | Customer #81994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23945 | Customer #82005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23946 | Customer #82007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23947 | Customer #82016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23948 | Customer #82024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23949 | Customer #82035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23950 | Customer #82041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23951 | Customer #82049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23952 | Customer #82062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23953 | Customer #82070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23954 | Customer #82073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23955 | Customer #82074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23956 | Customer #82075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23957 | Customer #82084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23958 | Customer #82086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23959 | Customer #82090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23960 | Customer #82102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23961 | Customer #82106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23962 | Customer #82110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23963 | Customer #82110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23964 | Customer #82125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23965 | Customer #82126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23966 | Customer #82128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23967 | Customer #82142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23968 | Customer #82144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23969 | Customer #82145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23970 | Customer #82146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23971 | Customer #82153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23972 | Customer #82154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23973 | Customer #82157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23974 | Customer #82160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23975 | Customer #82163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23976 | Customer #82166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23977 | Customer #82169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23978 | Customer #82173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23979 | Customer #82175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23980 | Customer #82183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23981 | Customer #82186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23982 | Customer #82189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.23983 | Customer #82190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23984 | Customer #82191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23985 | Customer #82193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23986 | Customer #82193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23987 | Customer #82195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23988 | Customer #82196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23989 | Customer #82203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23990 | Customer #82214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23991 | Customer #82217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23992 | Customer #82226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23993 | Customer #82227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23994 | Customer #82237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23995 | Customer #82242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23996 | Customer #82248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23997 | Customer #82251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23998 | Customer #82253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.23999 | Customer #82258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24000 | Customer #82264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24001 | Customer #82301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24002 | Customer #82302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24003 | Customer #82305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24004 | Customer #82307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24005 | Customer #82319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24006 | Customer #82320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24007 | Customer #82324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24008 | Customer #82329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24009 | Customer #82331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24010 | Customer #82345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24011 | Customer #82350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24012 | Customer #82353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24013 | Customer #82356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24014 | Customer #82357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24015 | Customer #82360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24016 | Customer #82361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24017 | Customer #82365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24018 | Customer #82370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24019 | Customer #82371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24020 | Customer #82372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24021 | Customer #82375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24022 | Customer #82379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24023 | Customer #82380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24024 | Customer #82386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24025 | Customer #82389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24026 | Customer #82390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24027 | Customer #82392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24028 | Customer #82396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24029 | Customer #82400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24030 | Customer #82401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24031 | Customer #82403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24032 | Customer #82406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24033 | Customer #82409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24034 | Customer #82416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24035 | Customer #82417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24036 | Customer #82418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24037 | Customer #82421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24038 | Customer #82424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24039 | Customer #82433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24040 | Customer #82437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24041 | Customer #82438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24042 | Customer #82441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24043 | Customer #82445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24044 | Customer #82449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24045 | Customer #82450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24046 | Customer #82450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24047 | Customer #82450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24048 | Customer #82455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24049 | Customer #82457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24050 | Customer #82460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24051 | Customer #82464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24052 | Customer #82476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24053 | Customer #82477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24054 | Customer #82478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24055 | Customer #82480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24056 | Customer #82484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24057 | Customer #82486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24058 | Customer #82491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24059 | Customer #82501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24060 | Customer #82523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24061 | Customer #82524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24062 | Customer #82525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24063 | Customer #82526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24064 | Customer #82528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24065 | Customer #82535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24066 | Customer #82540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24067 | Customer #82545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24068 | Customer #82546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24069 | Customer #82547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24070 | Customer #82548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24071 | Customer #82553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24072 | Customer #82556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24073 | Customer #82558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24074 | Customer #82559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24075 | Customer #82560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24076 | Customer #82564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24077 | Customer #82566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24078 | Customer #82569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24079 | Customer #82570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24080 | Customer #82574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24081 | Customer #82575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24082 | Customer #82577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24083 | Customer #82578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24084 | Customer #82586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24085 | Customer #82587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24086 | Customer #82592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24087 | Customer #82597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24088 | Customer #82603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24089 | Customer #82607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24090 | Customer #82611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24091 | Customer #82612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24092 | Customer #82621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24093 | Customer #82622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24094 | Customer #82624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24095 | Customer #82626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24096 | Customer #82627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24097 | Customer #82628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24098 | Customer #82629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24099 | Customer #82632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24100 | Customer #82633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24101 | Customer #82635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24102 | Customer #82638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24103 | Customer #82640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24104 | Customer #82642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24105 | Customer #82644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24106 | Customer #82647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24107 | Customer #82660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24108 | Customer #82661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24109 | Customer #82663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24110 | Customer #82672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24111 | Customer #82680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24112 | Customer #82681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24113 | Customer #82685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24114 | Customer #82686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24115 | Customer #82691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24116 | Customer #82693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24117 | Customer #82694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24118 | Customer #82695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24119 | Customer #82697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24120 | Customer #82699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24121 | Customer #82700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24122 | Customer #82702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24123 | Customer #82704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24124 | Customer #82705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24125 | Customer #82711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24126 | Customer #82714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24127 | Customer #82715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24128 | Customer #82717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24129 | Customer #82719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24130 | Customer #82722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24131 | Customer #82724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24132 | Customer #82727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24133 | Customer #82730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24134 | Customer #82731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24135 | Customer #82740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24136 | Customer #82741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24137 | Customer #82745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24138 | Customer #82755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24139 | Customer #82760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24140 | Customer #82761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24141 | Customer #82762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24142 | Customer #82763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24143 | Customer #82765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24144 | Customer #82766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24145 | Customer #82767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24146 | Customer #82776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24147 | Customer #82777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24148 | Customer #82779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24149 | Customer #82782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24150 | Customer #82786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24151 | Customer #82789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24152 | Customer #82790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24153 | Customer #82791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24154 | Customer #82792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24155 | Customer #82796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24156 | Customer #82798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24157 | Customer #82800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24158 | Customer #82802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24159 | Customer #82809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24160 | Customer #82813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24161 | Customer #82818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24162 | Customer #82819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24163 | Customer #82820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24164 | Customer #82835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24165 | Customer #82843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24166 | Customer #82854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24167 | Customer #82856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24168 | Customer #82859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24169 | Customer #82864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24170 | Customer #82876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24171 | Customer #82882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24172 | Customer #82892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24173 | Customer #82897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24174 | Customer #82898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24175 | Customer #82904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24176 | Customer #82906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24177 | Customer #82908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24178 | Customer #82909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24179 | Customer #82915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24180 | Customer #82919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24181 | Customer #82923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24182 | Customer #82925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24183 | Customer #82926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24184 | Customer #82927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24185 | Customer #82928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24186 | Customer #82942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24187 | Customer #82945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24188 | Customer #82947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24189 | Customer #82949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24190 | Customer #82958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24191 | Customer #82973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24192 | Customer #82975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24193 | Customer #82984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24194 | Customer #82985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24195 | Customer #82989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24196 | Customer #82991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24197 | Customer #82995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24198 | Customer #82999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24199 | Customer #83009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24200 | Customer #83011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24201 | Customer #83013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24202 | Customer #83018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24203 | Customer #83023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24204 | Customer #83024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24205 | Customer #83025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24206 | Customer #83039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24207 | Customer #83050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24208 | Customer #83052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24209 | Customer #83060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24210 | Customer #83062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24211 | Customer #83064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24212 | Customer #83065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24213 | Customer #83066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24214 | Customer #83068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24215 | Customer #83070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24216 | Customer #83076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24217 | Customer #83086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24218 | Customer #83091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24219 | Customer #83095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24220 | Customer #83101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24221 | Customer #83102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24222 | Customer #83105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24223 | Customer #83108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24224 | Customer #83126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24225 | Customer #83127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24226 | Customer #83128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24227 | Customer #83130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24228 | Customer #83132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24229 | Customer #83135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24230 | Customer #83136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24231 | Customer #83137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24232 | Customer #83141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24233 | Customer #83142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24234 | Customer #83148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24235 | Customer #83152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24236 | Customer #83153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24237 | Customer #83159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24238 | Customer #83168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24239 | Customer #83170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24240 | Customer #83171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24241 | Customer #83179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24242 | Customer #83181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24243 | Customer #83185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24244 | Customer #83186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24245 | Customer #83187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24246 | Customer #83188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24247 | Customer #83189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24248 | Customer #83193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24249 | Customer #83198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24250 | Customer #83199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24251 | Customer #83201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24252 | Customer #83208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24253 | Customer #83214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24254 | Customer #83216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24255 | Customer #83222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24256 | Customer #83228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24257 | Customer #83228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24258 | Customer #83229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24259 | Customer #83230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24260 | Customer #83230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24261 | Customer #83236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24262 | Customer #83243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24263 | Customer #83245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24264 | Customer #83250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24265 | Customer #83256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24266 | Customer #83257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24267 | Customer #83258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24268 | Customer #83263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24269 | Customer #83265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24270 | Customer #83267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24271 | Customer #83269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24272 | Customer #83270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24273 | Customer #83271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24274 | Customer #83272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24275 | Customer #83274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24276 | Customer #83277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24277 | Customer #83284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24278 | Customer #83287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24279 | Customer #83291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24280 | Customer #83299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24281 | Customer #83304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24282 | Customer #83308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24283 | Customer #83309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24284 | Customer #83311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24285 | Customer #83313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24286 | Customer #83322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24287 | Customer #83333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24288 | Customer #83334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24289 | Customer #83338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24290 | Customer #83340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24291 | Customer #83341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24292 | Customer #83348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24293 | Customer #83349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24294 | Customer #83353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24295 | Customer #83359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24296 | Customer #83362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24297 | Customer #83364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24298 | Customer #83365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24299 | Customer #83367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24300 | Customer #83374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24301 | Customer #83378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24302 | Customer #83380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24303 | Customer #83384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24304 | Customer #83386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24305 | Customer #83387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24306 | Customer #83388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24307 | Customer #83394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24308 | Customer #83399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24309 | Customer #83407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24310 | Customer #83412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24311 | Customer #83415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24312 | Customer #83416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24313 | Customer #83419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24314 | Customer #83445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24315 | Customer #83449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24316 | Customer #83468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24317 | Customer #83501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24318 | Customer #83506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24319 | Customer #83507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24320 | Customer #83519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24321 | Customer #83523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24322 | Customer #83523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24323 | Customer #83524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24324 | Customer #83526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24325 | Customer #83527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24326 | Customer #83529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24327 | Customer #83547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24328 | Customer #83554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24329 | Customer #83558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24330 | Customer #83559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24331 | Customer #83571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24332 | Customer #83572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24333 | Customer #83573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24334 | Customer #83574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24335 | Customer #83574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24336 | Customer #83574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24337 | Customer #83575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24338 | Customer #83577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24339 | Customer #83581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24340 | Customer #83586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24341 | Customer #83587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24342 | Customer #83588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24343 | Customer #83589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24344 | Customer #83590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24345 | Customer #83591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24346 | Customer #83603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24347 | Customer #83609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24348 | Customer #83610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24349 | Customer #83613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24350 | Customer #83615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24351 | Customer #83616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24352 | Customer #83623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24353 | Customer #83631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24354 | Customer #83635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24355 | Customer #83636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24356 | Customer #83639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24357 | Customer #83646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24358 | Customer #83651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24359 | Customer #83652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24360 | Customer #83657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24361 | Customer #83664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24362 | Customer #83666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24363 | Customer #83667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24364 | Customer #83670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24365 | Customer #83678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24366 | Customer #83683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24367 | Customer #83702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24368 | Customer #83712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24369 | Customer #83713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24370 | Customer #83719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24371 | Customer #83725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24372 | Customer #83729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24373 | Customer #83744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24374 | Customer #83749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24375 | Customer #83756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24376 | Customer #83759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24377 | Customer #83764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24378 | Customer #83771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24379 | Customer #83773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24380 | Customer #83774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24381 | Customer #83776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24382 | Customer #83777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24383 | Customer #83779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24384 | Customer #83782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24385 | Customer #83784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24386 | Customer #83789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24387 | Customer #83791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24388 | Customer #83811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24389 | Customer #83813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24390 | Customer #83814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24391 | Customer #83820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24392 | Customer #83837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24393 | Customer #83838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24394 | Customer #83841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24395 | Customer #83848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24396 | Customer #83851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24397 | Customer #83856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24398 | Customer #83861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24399 | Customer #83889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24400 | Customer #83893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24401 | Customer #83896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24402 | Customer #83905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24403 | Customer #83907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24404 | Customer #83908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24405 | Customer #83912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24406 | Customer #83915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24407 | Customer #83918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24408 | Customer #83921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24409 | Customer #83923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24410 | Customer #83929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24411 | Customer #83932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24412 | Customer #83959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24413 | Customer #83966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24414 | Customer #83969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24415 | Customer #83973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24416 | Customer #83975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24417 | Customer #83976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24418 | Customer #83977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24419 | Customer #83978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24420 | Customer #83983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24421 | Customer #83994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24422 | Customer #84026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24423 | Customer #84030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24424 | Customer #84031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24425 | Customer #84033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24426 | Customer #84035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24427 | Customer #84039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24428 | Customer #84056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24429 | Customer #84059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24430 | Customer #84061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24431 | Customer #84063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24432 | Customer #84074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24433 | Customer #84077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24434 | Customer #84096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24435 | Customer #84096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24436 | Customer #84112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24437 | Customer #84116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24438 | Customer #84117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24439 | Customer #84119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24440 | Customer #84122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24441 | Customer #84123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24442 | Customer #84133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24443 | Customer #84161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24444 | Customer #84165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24445 | Customer #84166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24446 | Customer #84169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24447 | Customer #84173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24448 | Customer #84186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24449 | Customer #84188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24450 | Customer #84192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24451 | Customer #84194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24452 | Customer #84201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24453 | Customer #84202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24454 | Customer #84203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24455 | Customer #84210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24456 | Customer #84215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24457 | Customer #84222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24458 | Customer #84225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24459 | Customer #84244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24460 | Customer #84251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24461 | Customer #84253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24462 | Customer #84254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24463 | Customer #84278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24464 | Customer #84279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24465 | Customer #84282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24466 | Customer #84283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24467 | Customer #84287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24468 | Customer #84288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24469 | Customer #84291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24470 | Customer #84305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24471 | Customer #84307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24472 | Customer #84308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24473 | Customer #84310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24474 | Customer #84314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24475 | Customer #84315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24476 | Customer #84319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24477 | Customer #84319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24478 | Customer #84320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24479 | Customer #84322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24480 | Customer #84324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24481 | Customer #84326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24482 | Customer #84327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24483 | Customer #84328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24484 | Customer #84332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24485 | Customer #84334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24486 | Customer #84338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24487 | Customer #84341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24488 | Customer #84345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24489 | Customer #84348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24490 | Customer #84351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24491 | Customer #84355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24492 | Customer #84358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24493 | Customer #84364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24494 | Customer #84365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24495 | Customer #84367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24496 | Customer #84373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24497 | Customer #84384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24498 | Customer #84397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24499 | Customer #84403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24500 | Customer #84405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24501 | Customer #84410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24502 | Customer #84419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24503 | Customer #84422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24504 | Customer #84423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24505 | Customer #84429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24506 | Customer #84430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24507 | Customer #84433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24508 | Customer #84454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24509 | Customer #84466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24510 | Customer #84467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24511 | Customer #84470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24512 | Customer #84472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24513 | Customer #84473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24514 | Customer #84474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24515 | Customer #84476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24516 | Customer #84477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24517 | Customer #84480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24518 | Customer #84484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24519 | Customer #84487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24520 | Customer #84508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24521 | Customer #84513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24522 | Customer #84516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24523 | Customer #84520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24524 | Customer #84521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24525 | Customer #84522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24526 | Customer #84525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24527 | Customer #84526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24528 | Customer #84527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24529 | Customer #84529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24530 | Customer #84530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24531 | Customer #84531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24532 | Customer #84532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24533 | Customer #84533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24534 | Customer #84534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24535 | Customer #84547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24536 | Customer #84554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24537 | Customer #84561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24538 | Customer #84564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24539 | Customer #84568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24540 | Customer #84583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24541 | Customer #84587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24542 | Customer #84589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24543 | Customer #84591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24544 | Customer #84593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24545 | Customer #84594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24546 | Customer #84596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24547 | Customer #84599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24548 | Customer #84608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24549 | Customer #84609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24550 | Customer #84610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24551 | Customer #84614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24552 | Customer #84615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24553 | Customer #84616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24554 | Customer #84621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24555 | Customer #84624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24556 | Customer #84625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24557 | Customer #84640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24558 | Customer #84644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24559 | Customer #84647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24560 | Customer #84648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24561 | Customer #84649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24562 | Customer #84650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24563 | Customer #84652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24564 | Customer #84657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24565 | Customer #84662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24566 | Customer #84663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24567 | Customer #84664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24568 | Customer #84665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24569 | Customer #84669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24570 | Customer #84678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24571 | Customer #84681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24572 | Customer #84685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24573 | Customer #84689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24574 | Customer #84690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24575 | Customer #84691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24576 | Customer #84705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24577 | Customer #84716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24578 | Customer #84717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24579 | Customer #84727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24580 | Customer #84729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24581 | Customer #84739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24582 | Customer #84750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24583 | Customer #84753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24584 | Customer #84756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24585 | Customer #84761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24586 | Customer #84763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24587 | Customer #84764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24588 | Customer #84770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24589 | Customer #84771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24590 | Customer #84773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24591 | Customer #84777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24592 | Customer #84777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24593 | Customer #84785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24594 | Customer #84786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24595 | Customer #84787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24596 | Customer #84794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24597 | Customer #84795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24598 | Customer #84797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24599 | Customer #84802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24600 | Customer #84802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24601 | Customer #84806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24602 | Customer #84808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24603 | Customer #84810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24604 | Customer #84811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24605 | Customer #84815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24606 | Customer #84817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24607 | Customer #84828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24608 | Customer #84832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24609 | Customer #84841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24610 | Customer #84856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24611 | Customer #84858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24612 | Customer #84864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24613 | Customer #84867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24614 | Customer #84868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24615 | Customer #84872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24616 | Customer #84878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24617 | Customer #84879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24618 | Customer #84880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24619 | Customer #84886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24620 | Customer #84888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24621 | Customer #84890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24622 | Customer #84891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24623 | Customer #84901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24624 | Customer #84902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24625 | Customer #84903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24626 | Customer #84905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24627 | Customer #84905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24628 | Customer #84907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24629 | Customer #84910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24630 | Customer #84915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24631 | Customer #84923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24632 | Customer #84925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24633 | Customer #84926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24634 | Customer #84932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24635 | Customer #84934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24636 | Customer #84936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24637 | Customer #84937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24638 | Customer #84940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24639 | Customer #84954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24640 | Customer #84955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24641 | Customer #84957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24642 | Customer #84964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24643 | Customer #84972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24644 | Customer #84987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24645 | Customer #85000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24646 | Customer #85016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24647 | Customer #85023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24648 | Customer #85024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24649 | Customer #85035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24650 | Customer #85040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24651 | Customer #85043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24652 | Customer #85059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24653 | Customer #85062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24654 | Customer #85068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24655 | Customer #85081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24656 | Customer #85086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24657 | Customer #85087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24658 | Customer #85095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24659 | Customer #85097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24660 | Customer #85137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24661 | Customer #85139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24662 | Customer #85142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24663 | Customer #85143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24664 | Customer #85149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24665 | Customer #85155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24666 | Customer #85156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24667 | Customer #85169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24668 | Customer #85174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24669 | Customer #85176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24670 | Customer #85178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24671 | Customer #85180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24672 | Customer #85182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24673 | Customer #85191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24674 | Customer #85201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24675 | Customer #85207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24676 | Customer #85212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24677 | Customer #85217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24678 | Customer #85226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24679 | Customer #85227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24680 | Customer #85229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24681 | Customer #85233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24682 | Customer #85234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24683 | Customer #85236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24684 | Customer #85238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24685 | Customer #85250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24686 | Customer #85258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24687 | Customer #85259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24688 | Customer #85260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24689 | Customer #85262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24690 | Customer #85263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24691 | Customer #85264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24692 | Customer #85267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24693 | Customer #85268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24694 | Customer #85269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24695 | Customer #85272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24696 | Customer #85272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24697 | Customer #85273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24698 | Customer #85274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24699 | Customer #85276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24700 | Customer #85286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24701 | Customer #85288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24702 | Customer #85293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24703 | Customer #85299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24704 | Customer #85301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24705 | Customer #85320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24706 | Customer #85321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24707 | Customer #85323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24708 | Customer #85325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24709 | Customer #85328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24710 | Customer #85330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24711 | Customer #85338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24712 | Customer #85341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24713 | Customer #85346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24714 | Customer #85361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24715 | Customer #85367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24716 | Customer #85370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24717 | Customer #85374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24718 | Customer #85376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24719 | Customer #85377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24720 | Customer #85380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24721 | Customer #85385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24722 | Customer #85389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24723 | Customer #85391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24724 | Customer #85399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24725 | Customer #85401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24726 | Customer #85412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24727 | Customer #85413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24728 | Customer #85416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24729 | Customer #85417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24730 | Customer #85418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24731 | Customer #85420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24732 | Customer #85421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24733 | Customer #85423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24734 | Customer #85425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24735 | Customer #85427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24736 | Customer #85432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24737 | Customer #85444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24738 | Customer #85445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24739 | Customer #85451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24740 | Customer #85453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24741 | Customer #85456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24742 | Customer #85457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24743 | Customer #85458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24744 | Customer #85461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24745 | Customer #85479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24746 | Customer #85481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24747 | Customer #85487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24748 | Customer #85489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24749 | Customer #85494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24750 | Customer #85496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24751 | Customer #85497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24752 | Customer #85499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24753 | Customer #85501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24754 | Customer #85502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24755 | Customer #85503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24756 | Customer #85507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24757 | Customer #85512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24758 | Customer #85518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24759 | Customer #85523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24760 | Customer #85524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24761 | Customer #85537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24762 | Customer #85538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24763 | Customer #85542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24764 | Customer #85543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24765 | Customer #85545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24766 | Customer #85549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24767 | Customer #85550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24768 | Customer #85552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24769 | Customer #85553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24770 | Customer #85555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24771 | Customer #85556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24772 | Customer #85559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24773 | Customer #85561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24774 | Customer #85562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24775 | Customer #85563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24776 | Customer #85564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24777 | Customer #85565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24778 | Customer #85568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24779 | Customer #85569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24780 | Customer #85570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24781 | Customer #85570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24782 | Customer #85577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24783 | Customer #85579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24784 | Customer #85580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24785 | Customer #85589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24786 | Customer #85590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24787 | Customer #85598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24788 | Customer #85600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24789 | Customer #85603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24790 | Customer #85605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24791 | Customer #85607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24792 | Customer #85608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24793 | Customer #85610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24794 | Customer #85611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24795 | Customer #85617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24796 | Customer #85620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24797 | Customer #85621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24798 | Customer #85622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24799 | Customer #85626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24800 | Customer #85636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24801 | Customer #85637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24802 | Customer #85638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24803 | Customer #85642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24804 | Customer #85647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24805 | Customer #85648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24806 | Customer #85651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24807 | Customer #85659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24808 | Customer #85664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24809 | Customer #85666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24810 | Customer #85672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24811 | Customer #85674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24812 | Customer #85678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24813 | Customer #85681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24814 | Customer #85691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24815 | Customer #85692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24816 | Customer #85693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24817 | Customer #85704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24818 | Customer #85711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24819 | Customer #85713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24820 | Customer #85718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24821 | Customer #85720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24822 | Customer #85722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24823 | Customer #85724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24824 | Customer #85727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24825 | Customer #85728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24826 | Customer #85730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24827 | Customer #85738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24828 | Customer #85745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24829 | Customer #85753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24830 | Customer #85754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24831 | Customer #85755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24832 | Customer #85756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24833 | Customer #85757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24834 | Customer #85761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24835 | Customer #85767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24836 | Customer #85768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24837 | Customer #85770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24838 | Customer #85772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24839 | Customer #85774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24840 | Customer #85778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24841 | Customer #85792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24842 | Customer #85806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24843 | Customer #85807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24844 | Customer #85815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24845 | Customer #85817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24846 | Customer #85818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24847 | Customer #85836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24848 | Customer #85841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24849 | Customer #85847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24850 | Customer #85853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24851 | Customer #85854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24852 | Customer #85857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24853 | Customer #85859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24854 | Customer #85862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24855 | Customer #85872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24856 | Customer #85873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24857 | Customer #85875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24858 | Customer #85876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24859 | Customer #85881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24860 | Customer #85885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24861 | Customer #85893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24862 | Customer #85904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24863 | Customer #85915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24864 | Customer #85920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24865 | Customer #85921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24866 | Customer #85922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24867 | Customer #85924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24868 | Customer #85931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24869 | Customer #85932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24870 | Customer #85935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24871 | Customer #85938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24872 | Customer #85939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24873 | Customer #85940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24874 | Customer #85949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24875 | Customer #85952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24876 | Customer #85954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24877 | Customer #85964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24878 | Customer #85965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24879 | Customer #85968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24880 | Customer #85971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24881 | Customer #85972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24882 | Customer #85978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24883 | Customer #85981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24884 | Customer #85982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24885 | Customer #85984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24886 | Customer #85985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24887 | Customer #85989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24888 | Customer #85992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24889 | Customer #85994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24890 | Customer #85997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24891 | Customer #86004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24892 | Customer #86005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24893 | Customer #86008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24894 | Customer #86010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24895 | Customer #86011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24896 | Customer #86014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24897 | Customer #86018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24898 | Customer #86023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24899 | Customer #86040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24900 | Customer #86041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24901 | Customer #86046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24902 | Customer #86047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24903 | Customer #86062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24904 | Customer #86063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24905 | Customer #86065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24906 | Customer #86066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24907 | Customer #86069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24908 | Customer #86072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24909 | Customer #86074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24910 | Customer #86075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24911 | Customer #86077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24912 | Customer #86085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24913 | Customer #86086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24914 | Customer #86089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24915 | Customer #86091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24916 | Customer #86092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24917 | Customer #86094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24918 | Customer #86098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24919 | Customer #86116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24920 | Customer #86121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24921 | Customer #86122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24922 | Customer #86123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24923 | Customer #86124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24924 | Customer #86125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24925 | Customer #86135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24926 | Customer #86139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24927 | Customer #86143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24928 | Customer #86147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24929 | Customer #86151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24930 | Customer #86152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24931 | Customer #86153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24932 | Customer #86159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24933 | Customer #86164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24934 | Customer #86167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24935 | Customer #86170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24936 | Customer #86173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24937 | Customer #86179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24938 | Customer #86181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24939 | Customer #86182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24940 | Customer #86195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24941 | Customer #86198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24942 | Customer #86199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24943 | Customer #86201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24944 | Customer #86216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24945 | Customer #86228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24946 | Customer #86229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24947 | Customer #86231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24948 | Customer #86232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24949 | Customer #86234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24950 | Customer #86235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24951 | Customer #86240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24952 | Customer #86241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24953 | Customer #86242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24954 | Customer #86243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24955 | Customer #86245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24956 | Customer #86248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24957 | Customer #86256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.24958 | Customer #86259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24959 | Customer #86260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24960 | Customer #86261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24961 | Customer #86262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24962 | Customer #86263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24963 | Customer #86263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24964 | Customer #86263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24965 | Customer #86264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24966 | Customer #86269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24967 | Customer #86283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24968 | Customer #86284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24969 | Customer #86290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24970 | Customer #86293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24971 | Customer #86299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24972 | Customer #86301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24973 | Customer #86302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24974 | Customer #86303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24975 | Customer #86306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24976 | Customer #86317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24977 | Customer #86322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24978 | Customer #86323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24979 | Customer #86326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24980 | Customer #86327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24981 | Customer #86330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24982 | Customer #86332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24983 | Customer #86335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24984 | Customer #86337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24985 | Customer #86338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24986 | Customer #86341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24987 | Customer #86342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24988 | Customer #86343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24989 | Customer #86348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24990 | Customer #86350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24991 | Customer #86351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24992 | Customer #86353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24993 | Customer #86356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24994 | Customer #86357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24995 | Customer #86359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24996 | Customer #86360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24997 | Customer #86364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24998 | Customer #86367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.24999 | Customer #86374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25000 | Customer #86374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25001 | Customer #86376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25002 | Customer #86386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25003 | Customer #86388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25004 | Customer #86390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25005 | Customer #86393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25006 | Customer #86395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25007 | Customer #86396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25008 | Customer #86402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25009 | Customer #86411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25010 | Customer #86412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25011 | Customer #86413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25012 | Customer #86418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25013 | Customer #86428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25014 | Customer #86435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25015 | Customer #86436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25016 | Customer #86437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25017 | Customer #86440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25018 | Customer #86446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25019 | Customer #86447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25020 | Customer #86449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25021 | Customer #86450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25022 | Customer #86451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25023 | Customer #86453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25024 | Customer #86457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25025 | Customer #86458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25026 | Customer #86461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25027 | Customer #86463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25028 | Customer #86465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25029 | Customer #86467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25030 | Customer #86468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25031 | Customer #86469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25032 | Customer #86473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25033 | Customer #86478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25034 | Customer #86479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25035 | Customer #86481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25036 | Customer #86482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25037 | Customer #86488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25038 | Customer #86491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25039 | Customer #86501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25040 | Customer #86503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25041 | Customer #86514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25042 | Customer #86518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25043 | Customer #86526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25044 | Customer #86527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25045 | Customer #86529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25046 | Customer #86535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25047 | Customer #86540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25048 | Customer #86542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25049 | Customer #86543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25050 | Customer #86544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25051 | Customer #86547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25052 | Customer #86552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25053 | Customer #86553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25054 | Customer #86557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25055 | Customer #86558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25056 | Customer #86560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25057 | Customer #86566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25058 | Customer #86567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25059 | Customer #86568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25060 | Customer #86577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25061 | Customer #86579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25062 | Customer #86581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25063 | Customer #86584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25064 | Customer #86585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25065 | Customer #86599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25066 | Customer #86600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25067 | Customer #86603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25068 | Customer #86610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25069 | Customer #86611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25070 | Customer #86613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25071 | Customer #86615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25072 | Customer #86617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25073 | Customer #86618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25074 | Customer #86621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25075 | Customer #86626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25076 | Customer #86627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25077 | Customer #86633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25078 | Customer #86640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25079 | Customer #86642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25080 | Customer #86646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25081 | Customer #86647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25082 | Customer #86648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25083 | Customer #86649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25084 | Customer #86654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25085 | Customer #86658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25086 | Customer #86659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25087 | Customer #86662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25088 | Customer #86664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25089 | Customer #86665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25090 | Customer #86666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25091 | Customer #86693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25092 | Customer #86694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25093 | Customer #86702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25094 | Customer #86703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25095 | Customer #86707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25096 | Customer #86708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25097 | Customer #86720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25098 | Customer #86721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25099 | Customer #86724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25100 | Customer #86725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25101 | Customer #86733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25102 | Customer #86736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25103 | Customer #86737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25104 | Customer #86738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25105 | Customer #86760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25106 | Customer #86761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25107 | Customer #86762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25108 | Customer #86765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25109 | Customer #86767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25110 | Customer #86770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25111 | Customer #86771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25112 | Customer #86775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25113 | Customer #86776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25114 | Customer #86778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25115 | Customer #86780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25116 | Customer #86782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25117 | Customer #86785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25118 | Customer #86786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25119 | Customer #86791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25120 | Customer #86801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25121 | Customer #86802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25122 | Customer #86812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25123 | Customer #86815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25124 | Customer #86819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25125 | Customer #86820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25126 | Customer #86821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25127 | Customer #86824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25128 | Customer #86838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25129 | Customer #86841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25130 | Customer #86842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25131 | Customer #86847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25132 | Customer #86848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25133 | Customer #86849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25134 | Customer #86853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25135 | Customer #86854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25136 | Customer #86858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25137 | Customer #86879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25138 | Customer #86880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25139 | Customer #86882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25140 | Customer #86883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25141 | Customer #86884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25142 | Customer #86885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25143 | Customer #86888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25144 | Customer #86894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25145 | Customer #86897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25146 | Customer #86898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25147 | Customer #86910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25148 | Customer #86914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25149 | Customer #86915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25150 | Customer #86916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25151 | Customer #86919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25152 | Customer #86921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25153 | Customer #86923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25154 | Customer #86925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25155 | Customer #86927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25156 | Customer #86935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25157 | Customer #86939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25158 | Customer #86947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25159 | Customer #86949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25160 | Customer #86953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25161 | Customer #86954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25162 | Customer #86956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25163 | Customer #86961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25164 | Customer #86962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25165 | Customer #86968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25166 | Customer #86984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25167 | Customer #86987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25168 | Customer #86988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25169 | Customer #87003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25170 | Customer #87004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25171 | Customer #87006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25172 | Customer #87007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25173 | Customer #87014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25174 | Customer #87016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25175 | Customer #87017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25176 | Customer #87017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25177 | Customer #87018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25178 | Customer #87019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25179 | Customer #87020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25180 | Customer #87021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25181 | Customer #87022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25182 | Customer #87037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25183 | Customer #87039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25184 | Customer #87041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25185 | Customer #87042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25186 | Customer #87043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25187 | Customer #87048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25188 | Customer #87049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25189 | Customer #87051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25190 | Customer #87053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25191 | Customer #87057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25192 | Customer #87063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25193 | Customer #87068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25194 | Customer #87069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25195 | Customer #87076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25196 | Customer #87077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25197 | Customer #87078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25198 | Customer #87079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25199 | Customer #87080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25200 | Customer #87087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25201 | Customer #87089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25202 | Customer #87090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25203 | Customer #87099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25204 | Customer #87103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25205 | Customer #87112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25206 | Customer #87113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25207 | Customer #87116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25208 | Customer #87120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25209 | Customer #87121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25210 | Customer #87122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25211 | Customer #87125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25212 | Customer #87126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25213 | Customer #87128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25214 | Customer #87129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25215 | Customer #87133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25216 | Customer #87135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25217 | Customer #87139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25218 | Customer #87140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25219 | Customer #87141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25220 | Customer #87142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25221 | Customer #87143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25222 | Customer #87145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25223 | Customer #87158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25224 | Customer #87167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25225 | Customer #87168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25226 | Customer #87169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25227 | Customer #87171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25228 | Customer #87179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25229 | Customer #87181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25230 | Customer #87195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25231 | Customer #87200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25232 | Customer #87201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25233 | Customer #87202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25234 | Customer #87205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25235 | Customer #87206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25236 | Customer #87218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25237 | Customer #87219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25238 | Customer #87228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25239 | Customer #87236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25240 | Customer #87237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25241 | Customer #87238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25242 | Customer #87241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25243 | Customer #87243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25244 | Customer #87244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25245 | Customer #87247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25246 | Customer #87249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25247 | Customer #87251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25248 | Customer #87262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25249 | Customer #87266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25250 | Customer #87270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25251 | Customer #87271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25252 | Customer #87274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25253 | Customer #87282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25254 | Customer #87287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25255 | Customer #87296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25256 | Customer #87298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25257 | Customer #87301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25258 | Customer #87311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25259 | Customer #87316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25260 | Customer #87317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25261 | Customer #87324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25262 | Customer #87325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25263 | Customer #87330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25264 | Customer #87334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25265 | Customer #87371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25266 | Customer #87373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25267 | Customer #87381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25268 | Customer #87382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25269 | Customer #87385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25270 | Customer #87390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25271 | Customer #87393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25272 | Customer #87408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25273 | Customer #87409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25274 | Customer #87410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25275 | Customer #87418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25276 | Customer #87421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25277 | Customer #87422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25278 | Customer #87423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25279 | Customer #87425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25280 | Customer #87426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25281 | Customer #87427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25282 | Customer #87428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25283 | Customer #87429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25284 | Customer #87431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25285 | Customer #87432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25286 | Customer #87433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25287 | Customer #87434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25288 | Customer #87435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25289 | Customer #87438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25290 | Customer #87442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25291 | Customer #87445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25292 | Customer #87445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25293 | Customer #87445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25294 | Customer #87449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25295 | Customer #87451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25296 | Customer #87452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25297 | Customer #87456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25298 | Customer #87457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25299 | Customer #87458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25300 | Customer #87460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25301 | Customer #87467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25302 | Customer #87471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25303 | Customer #87499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25304 | Customer #87505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25305 | Customer #87508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25306 | Customer #87509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25307 | Customer #87510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25308 | Customer #87511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25309 | Customer #87514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25310 | Customer #87515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25311 | Customer #87517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25312 | Customer #87518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25313 | Customer #87544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25314 | Customer #87546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25315 | Customer #87547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25316 | Customer #87548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25317 | Customer #87549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25318 | Customer #87550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25319 | Customer #87558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25320 | Customer #87564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25321 | Customer #87565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25322 | Customer #87566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25323 | Customer #87568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25324 | Customer #87583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25325 | Customer #87588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25326 | Customer #87589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25327 | Customer #87590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25328 | Customer #87591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25329 | Customer #87594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25330 | Customer #87596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25331 | Customer #87598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25332 | Customer #87599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25333 | Customer #87601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25334 | Customer #87607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25335 | Customer #87610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25336 | Customer #87618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25337 | Customer #87619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25338 | Customer #87636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25339 | Customer #87642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25340 | Customer #87647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25341 | Customer #87648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25342 | Customer #87650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25343 | Customer #87657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25344 | Customer #87658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25345 | Customer #87661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25346 | Customer #87662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25347 | Customer #87665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25348 | Customer #87669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25349 | Customer #87671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25350 | Customer #87672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25351 | Customer #87673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25352 | Customer #87674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25353 | Customer #87678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25354 | Customer #87681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25355 | Customer #87682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25356 | Customer #87688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25357 | Customer #87689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25358 | Customer #87697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25359 | Customer #87714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25360 | Customer #87715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25361 | Customer #87722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25362 | Customer #87724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25363 | Customer #87728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25364 | Customer #87730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25365 | Customer #87731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25366 | Customer #87732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25367 | Customer #87733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25368 | Customer #87736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25369 | Customer #87740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25370 | Customer #87741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25371 | Customer #87745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25372 | Customer #87746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25373 | Customer #87748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25374 | Customer #87752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25375 | Customer #87753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25376 | Customer #87759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25377 | Customer #87762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25378 | Customer #87770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25379 | Customer #87772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25380 | Customer #87774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25381 | Customer #87784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25382 | Customer #87792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25383 | Customer #87797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25384 | Customer #87802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25385 | Customer #87803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25386 | Customer #87811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25387 | Customer #87814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25388 | Customer #87820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25389 | Customer #87825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25390 | Customer #87829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25391 | Customer #87831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25392 | Customer #87832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25393 | Customer #87834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25394 | Customer #87837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25395 | Customer #87839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25396 | Customer #87840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25397 | Customer #87841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25398 | Customer #87842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25399 | Customer #87844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25400 | Customer #87848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25401 | Customer #87855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25402 | Customer #87856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25403 | Customer #87863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25404 | Customer #87865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25405 | Customer #87878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25406 | Customer #87879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25407 | Customer #87881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25408 | Customer #87884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25409 | Customer #87886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25410 | Customer #87886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25411 | Customer #87888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25412 | Customer #87891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25413 | Customer #87896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25414 | Customer #87897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25415 | Customer #87904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25416 | Customer #87909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25417 | Customer #87912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25418 | Customer #87914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25419 | Customer #87916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25420 | Customer #87922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25421 | Customer #87927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25422 | Customer #87930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25423 | Customer #87942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25424 | Customer #87943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25425 | Customer #87944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25426 | Customer #87952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25427 | Customer #87964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25428 | Customer #87966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25429 | Customer #87970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25430 | Customer #87974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25431 | Customer #87975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25432 | Customer #87977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25433 | Customer #87979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25434 | Customer #87981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25435 | Customer #87985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25436 | Customer #87986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25437 | Customer #87987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25438 | Customer #87998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25439 | Customer #87999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25440 | Customer #88000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25441 | Customer #88001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25442 | Customer #88013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25443 | Customer #88015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25444 | Customer #88016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25445 | Customer #88017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25446 | Customer #88023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25447 | Customer #88025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25448 | Customer #88030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25449 | Customer #88044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25450 | Customer #88046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25451 | Customer #88051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25452 | Customer #88057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25453 | Customer #88059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25454 | Customer #88065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25455 | Customer #88079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25456 | Customer #88083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25457 | Customer #88084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25458 | Customer #88096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25459 | Customer #88101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25460 | Customer #88103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25461 | Customer #88123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25462 | Customer #88133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25463 | Customer #88137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25464 | Customer #88140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25465 | Customer #88144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25466 | Customer #88157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25467 | Customer #88171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25468 | Customer #88173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25469 | Customer #88188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25470 | Customer #88216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25471 | Customer #88219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25472 | Customer #88221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25473 | Customer #88227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25474 | Customer #88234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25475 | Customer #88241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25476 | Customer #88246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25477 | Customer #88255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25478 | Customer #88258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25479 | Customer #88260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25480 | Customer #88262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25481 | Customer #88263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25482 | Customer #88269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25483 | Customer #88270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25484 | Customer #88275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25485 | Customer #88280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25486 | Customer #88292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25487 | Customer #88296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25488 | Customer #88299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25489 | Customer #88300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25490 | Customer #88307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25491 | Customer #88315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25492 | Customer #88318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25493 | Customer #88329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25494 | Customer #88340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25495 | Customer #88341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25496 | Customer #88343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25497 | Customer #88345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25498 | Customer #88349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25499 | Customer #88353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25500 | Customer #88354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25501 | Customer #88359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25502 | Customer #88360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25503 | Customer #88362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25504 | Customer #88364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25505 | Customer #88366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25506 | Customer #88374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25507 | Customer #88377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25508 | Customer #88384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25509 | Customer #88385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25510 | Customer #88389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25511 | Customer #88391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25512 | Customer #88392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25513 | Customer #88393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25514 | Customer #88396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25515 | Customer #88402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25516 | Customer #88405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25517 | Customer #88406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25518 | Customer #88411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25519 | Customer #88415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25520 | Customer #88416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25521 | Customer #88417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25522 | Customer #88431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25523 | Customer #88438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25524 | Customer #88442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25525 | Customer #88455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25526 | Customer #88467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25527 | Customer #88470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25528 | Customer #88477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25529 | Customer #88479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25530 | Customer #88482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25531 | Customer #88485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25532 | Customer #88488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25533 | Customer #88489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25534 | Customer #88492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25535 | Customer #88496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25536 | Customer #88498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25537 | Customer #88500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25538 | Customer #88507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25539 | Customer #88514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25540 | Customer #88515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25541 | Customer #88517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25542 | Customer #88523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25543 | Customer #88524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25544 | Customer #88528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25545 | Customer #88538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25546 | Customer #88540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25547 | Customer #88550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25548 | Customer #88552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25549 | Customer #88555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25550 | Customer #88559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25551 | Customer #88561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25552 | Customer #88564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25553 | Customer #88565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25554 | Customer #88567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25555 | Customer #88580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25556 | Customer #88583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25557 | Customer #88589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25558 | Customer #88592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25559 | Customer #88595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25560 | Customer #88596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25561 | Customer #88597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25562 | Customer #88604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25563 | Customer #88614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25564 | Customer #88616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25565 | Customer #88631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25566 | Customer #88649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25567 | Customer #88650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25568 | Customer #88651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25569 | Customer #88653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25570 | Customer #88659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25571 | Customer #88669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25572 | Customer #88670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25573 | Customer #88674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25574 | Customer #88675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25575 | Customer #88680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25576 | Customer #88702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25577 | Customer #88703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25578 | Customer #88708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25579 | Customer #88711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25580 | Customer #88719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25581 | Customer #88720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25582 | Customer #88724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25583 | Customer #88725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25584 | Customer #88730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25585 | Customer #88747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25586 | Customer #88772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25587 | Customer #88781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25588 | Customer #88783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25589 | Customer #88788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25590 | Customer #88794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25591 | Customer #88802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25592 | Customer #88805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25593 | Customer #88806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25594 | Customer #88807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25595 | Customer #88808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25596 | Customer #88811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25597 | Customer #88815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25598 | Customer #88819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25599 | Customer #88824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25600 | Customer #88836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25601 | Customer #88837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25602 | Customer #88838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25603 | Customer #88839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25604 | Customer #88840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25605 | Customer #88842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25606 | Customer #88848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25607 | Customer #88850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25608 | Customer #88854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25609 | Customer #88855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25610 | Customer #88858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25611 | Customer #88878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25612 | Customer #88880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25613 | Customer #88883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25614 | Customer #88887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25615 | Customer #88890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25616 | Customer #88892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25617 | Customer #88895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25618 | Customer #88900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25619 | Customer #88902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25620 | Customer #88904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25621 | Customer #88908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25622 | Customer #88913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25623 | Customer #88915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25624 | Customer #88917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25625 | Customer #88918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25626 | Customer #88922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25627 | Customer #88923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25628 | Customer #88928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25629 | Customer #88930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25630 | Customer #88935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25631 | Customer #88936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25632 | Customer #88941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25633 | Customer #88943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25634 | Customer #88945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25635 | Customer #88947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25636 | Customer #88948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25637 | Customer #88951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25638 | Customer #88952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25639 | Customer #88953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25640 | Customer #88954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25641 | Customer #88956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25642 | Customer #88967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25643 | Customer #88968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25644 | Customer #88972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25645 | Customer #88974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25646 | Customer #88977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25647 | Customer #88981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25648 | Customer #88984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25649 | Customer #88987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25650 | Customer #88988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25651 | Customer #88990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25652 | Customer #88999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25653 | Customer #89001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25654 | Customer #89004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25655 | Customer #89005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25656 | Customer #89007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25657 | Customer #89012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25658 | Customer #89018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25659 | Customer #89019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25660 | Customer #89020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25661 | Customer #89021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25662 | Customer #89022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25663 | Customer #89029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25664 | Customer #89034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25665 | Customer #89035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25666 | Customer #89036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25667 | Customer #89039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25668 | Customer #89048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25669 | Customer #89059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25670 | Customer #89063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25671 | Customer #89066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25672 | Customer #89071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25673 | Customer #89073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25674 | Customer #89077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25675 | Customer #89084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25676 | Customer #89086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25677 | Customer #89087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25678 | Customer #89089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25679 | Customer #89095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25680 | Customer #89097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25681 | Customer #89099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25682 | Customer #89102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25683 | Customer #89104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25684 | Customer #89107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25685 | Customer #89109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25686 | Customer #89117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25687 | Customer #89118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25688 | Customer #89119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25689 | Customer #89122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25690 | Customer #89123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25691 | Customer #89124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25692 | Customer #89125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25693 | Customer #89126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25694 | Customer #89128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25695 | Customer #89129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25696 | Customer #89130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25697 | Customer #89136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25698 | Customer #89147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25699 | Customer #89153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25700 | Customer #89155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25701 | Customer #89156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25702 | Customer #89159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25703 | Customer #89183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25704 | Customer #89200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25705 | Customer #89204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25706 | Customer #89210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25707 | Customer #89220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25708 | Customer #89233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25709 | Customer #89248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25710 | Customer #89252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25711 | Customer #89254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25712 | Customer #89262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25713 | Customer #89264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25714 | Customer #89266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25715 | Customer #89271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25716 | Customer #89278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25717 | Customer #89284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25718 | Customer #89287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25719 | Customer #89296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25720 | Customer #89300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25721 | Customer #89303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25722 | Customer #89312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25723 | Customer #89313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25724 | Customer #89314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25725 | Customer #89320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25726 | Customer #89324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25727 | Customer #89325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25728 | Customer #89331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25729 | Customer #89338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25730 | Customer #89365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25731 | Customer #89369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25732 | Customer #89373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25733 | Customer #89386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25734 | Customer #89389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25735 | Customer #89399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25736 | Customer #89403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25737 | Customer #89405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25738 | Customer #89407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25739 | Customer #89409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25740 | Customer #89410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25741 | Customer #89416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25742 | Customer #89418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25743 | Customer #89419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25744 | Customer #89422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25745 | Customer #89425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25746 | Customer #89431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25747 | Customer #89435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25748 | Customer #89441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25749 | Customer #89447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25750 | Customer #89449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25751 | Customer #89455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25752 | Customer #89458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25753 | Customer #89461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25754 | Customer #89472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25755 | Customer #89474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25756 | Customer #89477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25757 | Customer #89482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25758 | Customer #89484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25759 | Customer #89485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25760 | Customer #89490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25761 | Customer #89496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25762 | Customer #89503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25763 | Customer #89507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25764 | Customer #89509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25765 | Customer #89521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25766 | Customer #89522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25767 | Customer #89531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25768 | Customer #89532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25769 | Customer #89549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25770 | Customer #89555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25771 | Customer #89564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25772 | Customer #89565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25773 | Customer #89568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25774 | Customer #89572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25775 | Customer #89573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25776 | Customer #89576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25777 | Customer #89579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25778 | Customer #89580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25779 | Customer #89581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25780 | Customer #89582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25781 | Customer #89583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25782 | Customer #89586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25783 | Customer #89589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25784 | Customer #89592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25785 | Customer #89593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25786 | Customer #89610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25787 | Customer #89613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25788 | Customer #89615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25789 | Customer #89624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25790 | Customer #89631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25791 | Customer #89632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25792 | Customer #89636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25793 | Customer #89639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25794 | Customer #89642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25795 | Customer #89655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25796 | Customer #89660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25797 | Customer #89662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25798 | Customer #89670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25799 | Customer #89673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25800 | Customer #89676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25801 | Customer #89678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25802 | Customer #89682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25803 | Customer #89684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25804 | Customer #89686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25805 | Customer #89690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25806 | Customer #89691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25807 | Customer #89693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25808 | Customer #89696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25809 | Customer #89698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25810 | Customer #89699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25811 | Customer #89700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25812 | Customer #89702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25813 | Customer #89707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25814 | Customer #89710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25815 | Customer #89717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25816 | Customer #89718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25817 | Customer #89723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25818 | Customer #89725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25819 | Customer #89726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25820 | Customer #89727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25821 | Customer #89728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25822 | Customer #89730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25823 | Customer #89731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25824 | Customer #89732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25825 | Customer #89733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25826 | Customer #89734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25827 | Customer #89735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25828 | Customer #89737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25829 | Customer #89739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25830 | Customer #89757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25831 | Customer #89768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25832 | Customer #89769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25833 | Customer #89775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25834 | Customer #89777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25835 | Customer #89795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25836 | Customer #89796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25837 | Customer #89797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25838 | Customer #89798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25839 | Customer #89799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25840 | Customer #89802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25841 | Customer #89814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25842 | Customer #89818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25843 | Customer #89819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25844 | Customer #89827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25845 | Customer #89851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25846 | Customer #89854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25847 | Customer #89857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25848 | Customer #89878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25849 | Customer #89881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25850 | Customer #89882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25851 | Customer #89889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25852 | Customer #89890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25853 | Customer #89890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25854 | Customer #89903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25855 | Customer #89905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25856 | Customer #89912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25857 | Customer #89913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25858 | Customer #89915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25859 | Customer #89916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25860 | Customer #89917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25861 | Customer #89918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25862 | Customer #89919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25863 | Customer #89920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25864 | Customer #89923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25865 | Customer #89929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25866 | Customer #89931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25867 | Customer #89936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25868 | Customer #89940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25869 | Customer #89947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25870 | Customer #89950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25871 | Customer #89955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25872 | Customer #89957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25873 | Customer #89958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25874 | Customer #89959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25875 | Customer #89963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25876 | Customer #89964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25877 | Customer #89973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25878 | Customer #89975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25879 | Customer #89976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25880 | Customer #89977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25881 | Customer #89978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25882 | Customer #89979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25883 | Customer #89980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25884 | Customer #89989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25885 | Customer #89993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25886 | Customer #89994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25887 | Customer #89996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25888 | Customer #89997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25889 | Customer #90010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25890 | Customer #90013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25891 | Customer #90014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25892 | Customer #90020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25893 | Customer #90025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25894 | Customer #90027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25895 | Customer #90038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25896 | Customer #90040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25897 | Customer #90041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25898 | Customer #90043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25899 | Customer #90044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25900 | Customer #90049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25901 | Customer #90051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25902 | Customer #90054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25903 | Customer #90055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25904 | Customer #90056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25905 | Customer #90090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25906 | Customer #90095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25907 | Customer #90098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25908 | Customer #90100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25909 | Customer #90101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25910 | Customer #90108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25911 | Customer #90114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25912 | Customer #90118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25913 | Customer #90126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25914 | Customer #90133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25915 | Customer #90143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25916 | Customer #90153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25917 | Customer #90155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25918 | Customer #90158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25919 | Customer #90172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25920 | Customer #90179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25921 | Customer #90182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25922 | Customer #90221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25923 | Customer #90225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25924 | Customer #90228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25925 | Customer #90233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25926 | Customer #90234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25927 | Customer #90235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25928 | Customer #90240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25929 | Customer #90242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25930 | Customer #90256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25931 | Customer #90263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25932 | Customer #90277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25933 | Customer #90279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25934 | Customer #90289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25935 | Customer #90296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25936 | Customer #90302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25937 | Customer #90307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25938 | Customer #90311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25939 | Customer #90313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25940 | Customer #90317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25941 | Customer #90320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25942 | Customer #90323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25943 | Customer #90329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25944 | Customer #90341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25945 | Customer #90349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25946 | Customer #90355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25947 | Customer #90357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25948 | Customer #90358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25949 | Customer #90428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25950 | Customer #90430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25951 | Customer #90436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25952 | Customer #90448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25953 | Customer #90449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25954 | Customer #90450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25955 | Customer #90453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25956 | Customer #90454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25957 | Customer #90457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25958 | Customer #90458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25959 | Customer #90459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25960 | Customer #90462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25961 | Customer #90467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25962 | Customer #90468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25963 | Customer #90475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25964 | Customer #90476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25965 | Customer #90477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25966 | Customer #90479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25967 | Customer #90480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25968 | Customer #90490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25969 | Customer #90497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25970 | Customer #90498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25971 | Customer #90503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25972 | Customer #90504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25973 | Customer #90507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25974 | Customer #90508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25975 | Customer #90510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25976 | Customer #90512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25977 | Customer #90513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25978 | Customer #90514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25979 | Customer #90521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25980 | Customer #90541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25981 | Customer #90548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25982 | Customer #90549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25983 | Customer #90550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25984 | Customer #90552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25985 | Customer #90563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25986 | Customer #90565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25987 | Customer #90568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25988 | Customer #90571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25989 | Customer #90582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25990 | Customer #90584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25991 | Customer #90586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25992 | Customer #90589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25993 | Customer #90590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25994 | Customer #90591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25995 | Customer #90592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25996 | Customer #90596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25997 | Customer #90599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.25998 | Customer #90601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.25999 | Customer #90602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26000 | Customer #90603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26001 | Customer #90605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26002 | Customer #90606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26003 | Customer #90608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26004 | Customer #90610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26005 | Customer #90612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26006 | Customer #90613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26007 | Customer #90630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26008 | Customer #90632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26009 | Customer #90634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26010 | Customer #90636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26011 | Customer #90637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26012 | Customer #90640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26013 | Customer #90650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26014 | Customer #90652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26015 | Customer #90662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26016 | Customer #90663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26017 | Customer #90668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26018 | Customer #90669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26019 | Customer #90670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26020 | Customer #90686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26021 | Customer #90687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26022 | Customer #90692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26023 | Customer #90693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26024 | Customer #90708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26025 | Customer #90709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26026 | Customer #90712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26027 | Customer #90718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26028 | Customer #90720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26029 | Customer #90721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26030 | Customer #90722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26031 | Customer #90723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26032 | Customer #90725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26033 | Customer #90726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26034 | Customer #90727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26035 | Customer #90729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26036 | Customer #90743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26037 | Customer #90746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26038 | Customer #90748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26039 | Customer #90749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26040 | Customer #90751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26041 | Customer #90752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26042 | Customer #90753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26043 | Customer #90756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26044 | Customer #90757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26045 | Customer #90758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26046 | Customer #90760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26047 | Customer #90766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26048 | Customer #90769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26049 | Customer #90770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26050 | Customer #90777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26051 | Customer #90782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26052 | Customer #90785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26053 | Customer #90789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26054 | Customer #90790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26055 | Customer #90793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26056 | Customer #90800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26057 | Customer #90802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26058 | Customer #90809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26059 | Customer #90812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26060 | Customer #90813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26061 | Customer #90814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26062 | Customer #90815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26063 | Customer #90818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26064 | Customer #90821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26065 | Customer #90822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26066 | Customer #90825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26067 | Customer #90826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26068 | Customer #90827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26069 | Customer #90829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26070 | Customer #90835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26071 | Customer #90837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26072 | Customer #90838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26073 | Customer #90840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26074 | Customer #90841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26075 | Customer #90845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26076 | Customer #90846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26077 | Customer #90847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26078 | Customer #90849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26079 | Customer #90850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26080 | Customer #90851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26081 | Customer #90854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26082 | Customer #90855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26083 | Customer #90861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26084 | Customer #90866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26085 | Customer #90868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26086 | Customer #90870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26087 | Customer #90871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26088 | Customer #90872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26089 | Customer #90876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26090 | Customer #90877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26091 | Customer #90879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26092 | Customer #90880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26093 | Customer #90898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26094 | Customer #90900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26095 | Customer #90900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26096 | Customer #90903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26097 | Customer #90905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26098 | Customer #90906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26099 | Customer #90920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26100 | Customer #90921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26101 | Customer #90922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26102 | Customer #90923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26103 | Customer #90925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26104 | Customer #90929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26105 | Customer #90933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26106 | Customer #90935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26107 | Customer #90938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26108 | Customer #90939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26109 | Customer #90940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26110 | Customer #90944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26111 | Customer #90946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26112 | Customer #90947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26113 | Customer #90950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26114 | Customer #90951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26115 | Customer #90953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26116 | Customer #90954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26117 | Customer #90955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26118 | Customer #90969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26119 | Customer #90970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26120 | Customer #90977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26121 | Customer #90982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26122 | Customer #90990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26123 | Customer #91002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26124 | Customer #91008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26125 | Customer #91018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26126 | Customer #91019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26127 | Customer #91020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26128 | Customer #91022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26129 | Customer #91029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26130 | Customer #91031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26131 | Customer #91032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26132 | Customer #91037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26133 | Customer #91038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26134 | Customer #91040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26135 | Customer #91042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26136 | Customer #91049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26137 | Customer #91052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26138 | Customer #91061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26139 | Customer #91068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26140 | Customer #91075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26141 | Customer #91076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26142 | Customer #91079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26143 | Customer #91081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26144 | Customer #91086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26145 | Customer #91087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26146 | Customer #91091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26147 | Customer #91096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26148 | Customer #91098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26149 | Customer #91108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26150 | Customer #91120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26151 | Customer #91134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26152 | Customer #91136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26153 | Customer #91136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26154 | Customer #91139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26155 | Customer #91143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26156 | Customer #91147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26157 | Customer #91149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26158 | Customer #91150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26159 | Customer #91155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26160 | Customer #91156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26161 | Customer #91171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26162 | Customer #91173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26163 | Customer #91180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26164 | Customer #91186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26165 | Customer #91189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26166 | Customer #91190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26167 | Customer #91191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26168 | Customer #91193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26169 | Customer #91201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26170 | Customer #91207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26171 | Customer #91208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26172 | Customer #91209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26173 | Customer #91211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26174 | Customer #91212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26175 | Customer #91217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26176 | Customer #91224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26177 | Customer #91228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26178 | Customer #91233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26179 | Customer #91236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26180 | Customer #91239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26181 | Customer #91250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26182 | Customer #91255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26183 | Customer #91256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26184 | Customer #91259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26185 | Customer #91265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26186 | Customer #91266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26187 | Customer #91269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26188 | Customer #91281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26189 | Customer #91294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26190 | Customer #91295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26191 | Customer #91301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26192 | Customer #91303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26193 | Customer #91305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26194 | Customer #91310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26195 | Customer #91314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26196 | Customer #91317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26197 | Customer #91327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26198 | Customer #91337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26199 | Customer #91341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26200 | Customer #91342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26201 | Customer #91347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26202 | Customer #91360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26203 | Customer #91361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26204 | Customer #91362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26205 | Customer #91363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26206 | Customer #91365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26207 | Customer #91366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26208 | Customer #91367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26209 | Customer #91369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26210 | Customer #91371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26211 | Customer #91373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26212 | Customer #91375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26213 | Customer #91381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26214 | Customer #91395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26215 | Customer #91406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26216 | Customer #91411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26217 | Customer #91414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26218 | Customer #91416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26219 | Customer #91418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26220 | Customer #91422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26221 | Customer #91429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26222 | Customer #91430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26223 | Customer #91431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26224 | Customer #91434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26225 | Customer #91437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26226 | Customer #91448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26227 | Customer #91452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26228 | Customer #91454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26229 | Customer #91455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26230 | Customer #91456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26231 | Customer #91467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26232 | Customer #91470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26233 | Customer #91471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26234 | Customer #91472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26235 | Customer #91474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26236 | Customer #91475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26237 | Customer #91476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26238 | Customer #91478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26239 | Customer #91480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26240 | Customer #91484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26241 | Customer #91485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26242 | Customer #91488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26243 | Customer #91503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26244 | Customer #91513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26245 | Customer #91518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26246 | Customer #91520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26247 | Customer #91524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26248 | Customer #91525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26249 | Customer #91529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26250 | Customer #91533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26251 | Customer #91535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26252 | Customer #91536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26253 | Customer #91538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26254 | Customer #91539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26255 | Customer #91541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26256 | Customer #91543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26257 | Customer #91544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26258 | Customer #91552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26259 | Customer #91555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26260 | Customer #91557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26261 | Customer #91566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26262 | Customer #91569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26263 | Customer #91572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26264 | Customer #91573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26265 | Customer #91584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26266 | Customer #91587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26267 | Customer #91589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26268 | Customer #91590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26269 | Customer #91591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26270 | Customer #91593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26271 | Customer #91596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26272 | Customer #91597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26273 | Customer #91598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26274 | Customer #91599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26275 | Customer #91600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26276 | Customer #91603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26277 | Customer #91605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26278 | Customer #91614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26279 | Customer #91615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26280 | Customer #91616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26281 | Customer #91624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26282 | Customer #91626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26283 | Customer #91629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26284 | Customer #91630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26285 | Customer #91631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26286 | Customer #91632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26287 | Customer #91640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26288 | Customer #91641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26289 | Customer #91643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26290 | Customer #91644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26291 | Customer #91645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26292 | Customer #91650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26293 | Customer #91652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26294 | Customer #91658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26295 | Customer #91659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26296 | Customer #91671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26297 | Customer #91672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26298 | Customer #91673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26299 | Customer #91677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26300 | Customer #91680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26301 | Customer #91681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26302 | Customer #91683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26303 | Customer #91689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26304 | Customer #91690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26305 | Customer #91697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26306 | Customer #91704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26307 | Customer #91706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26308 | Customer #91710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26309 | Customer #91714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26310 | Customer #91717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26311 | Customer #91720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26312 | Customer #91723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26313 | Customer #91731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26314 | Customer #91752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26315 | Customer #91757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26316 | Customer #91760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26317 | Customer #91762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26318 | Customer #91763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26319 | Customer #91767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26320 | Customer #91767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26321 | Customer #91773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26322 | Customer #91776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26323 | Customer #91779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26324 | Customer #91786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26325 | Customer #91792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26326 | Customer #91797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26327 | Customer #91798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26328 | Customer #91799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26329 | Customer #91800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26330 | Customer #91805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26331 | Customer #91809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26332 | Customer #91810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26333 | Customer #91814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26334 | Customer #91815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26335 | Customer #91817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26336 | Customer #91824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26337 | Customer #91825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26338 | Customer #91841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26339 | Customer #91842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26340 | Customer #91844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26341 | Customer #91848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26342 | Customer #91851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26343 | Customer #91859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26344 | Customer #91864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26345 | Customer #91865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26346 | Customer #91866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26347 | Customer #91869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26348 | Customer #91873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26349 | Customer #91875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26350 | Customer #91877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26351 | Customer #91879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26352 | Customer #91880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26353 | Customer #91881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26354 | Customer #91882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26355 | Customer #91884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26356 | Customer #91890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26357 | Customer #91890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26358 | Customer #91894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26359 | Customer #91895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26360 | Customer #91897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26361 | Customer #91898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26362 | Customer #91899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26363 | Customer #91911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26364 | Customer #91913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26365 | Customer #91914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26366 | Customer #91915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26367 | Customer #91916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26368 | Customer #91917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26369 | Customer #91918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26370 | Customer #91920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26371 | Customer #91922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26372 | Customer #91927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26373 | Customer #91928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26374 | Customer #91933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26375 | Customer #91934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26376 | Customer #91935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26377 | Customer #91942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26378 | Customer #91946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26379 | Customer #91947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26380 | Customer #91948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26381 | Customer #91953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26382 | Customer #91956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26383 | Customer #91957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26384 | Customer #91963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26385 | Customer #91965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26386 | Customer #91977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26387 | Customer #91983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26388 | Customer #91985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26389 | Customer #91988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26390 | Customer #91991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26391 | Customer #92008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26392 | Customer #92018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26393 | Customer #92021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26394 | Customer #92026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26395 | Customer #92029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26396 | Customer #92030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26397 | Customer #92032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26398 | Customer #92036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26399 | Customer #92041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26400 | Customer #92043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26401 | Customer #92046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26402 | Customer #92047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26403 | Customer #92062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26404 | Customer #92065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26405 | Customer #92067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26406 | Customer #92071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26407 | Customer #92072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26408 | Customer #92075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26409 | Customer #92080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26410 | Customer #92088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26411 | Customer #92089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26412 | Customer #92091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26413 | Customer #92093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26414 | Customer #92096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26415 | Customer #92108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26416 | Customer #92119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26417 | Customer #92121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26418 | Customer #92122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26419 | Customer #92124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26420 | Customer #92125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26421 | Customer #92128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26422 | Customer #92131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26423 | Customer #92134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26424 | Customer #92139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26425 | Customer #92140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26426 | Customer #92142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26427 | Customer #92144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26428 | Customer #92145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26429 | Customer #92147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26430 | Customer #92149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26431 | Customer #92155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26432 | Customer #92156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26433 | Customer #92158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26434 | Customer #92160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26435 | Customer #92162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26436 | Customer #92164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26437 | Customer #92167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26438 | Customer #92169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26439 | Customer #92171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26440 | Customer #92172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26441 | Customer #92174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26442 | Customer #92181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26443 | Customer #92189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26444 | Customer #92191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26445 | Customer #92218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26446 | Customer #92222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26447 | Customer #92225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26448 | Customer #92226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26449 | Customer #92238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26450 | Customer #92239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26451 | Customer #92240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26452 | Customer #92246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26453 | Customer #92247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26454 | Customer #92250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26455 | Customer #92258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26456 | Customer #92261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26457 | Customer #92262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26458 | Customer #92265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26459 | Customer #92268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26460 | Customer #92272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26461 | Customer #92280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26462 | Customer #92281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26463 | Customer #92282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26464 | Customer #92284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26465 | Customer #92287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26466 | Customer #92291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26467 | Customer #92305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26468 | Customer #92311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26469 | Customer #92313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26470 | Customer #92315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26471 | Customer #92317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26472 | Customer #92318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26473 | Customer #92320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26474 | Customer #92324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26475 | Customer #92326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26476 | Customer #92331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26477 | Customer #92332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26478 | Customer #92334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26479 | Customer #92336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26480 | Customer #92338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26481 | Customer #92346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26482 | Customer #92348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26483 | Customer #92351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26484 | Customer #92358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26485 | Customer #92363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26486 | Customer #92369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26487 | Customer #92371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26488 | Customer #92376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26489 | Customer #92377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26490 | Customer #92393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26491 | Customer #92396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26492 | Customer #92397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26493 | Customer #92398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26494 | Customer #92402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26495 | Customer #92408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26496 | Customer #92414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26497 | Customer #92418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26498 | Customer #92420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26499 | Customer #92425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26500 | Customer #92429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26501 | Customer #92434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26502 | Customer #92435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26503 | Customer #92437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26504 | Customer #92443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26505 | Customer #92457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26506 | Customer #92458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26507 | Customer #92459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26508 | Customer #92470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26509 | Customer #92471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26510 | Customer #92480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26511 | Customer #92486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26512 | Customer #92489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26513 | Customer #92495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26514 | Customer #92504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26515 | Customer #92509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26516 | Customer #92516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26517 | Customer #92517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26518 | Customer #92519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26519 | Customer #92521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26520 | Customer #92526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26521 | Customer #92527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26522 | Customer #92530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26523 | Customer #92532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26524 | Customer #92535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26525 | Customer #92536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26526 | Customer #92538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26527 | Customer #92540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26528 | Customer #92563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26529 | Customer #92564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26530 | Customer #92577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26531 | Customer #92582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26532 | Customer #92584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26533 | Customer #92585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26534 | Customer #92589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26535 | Customer #92591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26536 | Customer #92599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26537 | Customer #92610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26538 | Customer #92613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26539 | Customer #92614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26540 | Customer #92615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26541 | Customer #92618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26542 | Customer #92620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26543 | Customer #92624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26544 | Customer #92624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26545 | Customer #92625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26546 | Customer #92626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26547 | Customer #92627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26548 | Customer #92630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26549 | Customer #92633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26550 | Customer #92634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26551 | Customer #92636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26552 | Customer #92639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26553 | Customer #92641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26554 | Customer #92648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26555 | Customer #92653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26556 | Customer #92654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26557 | Customer #92654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26558 | Customer #92658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26559 | Customer #92659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26560 | Customer #92664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26561 | Customer #92665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26562 | Customer #92671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26563 | Customer #92672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26564 | Customer #92675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26565 | Customer #92678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26566 | Customer #92690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26567 | Customer #92692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26568 | Customer #92695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26569 | Customer #92696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26570 | Customer #92699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26571 | Customer #92702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26572 | Customer #92706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26573 | Customer #92707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26574 | Customer #92710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26575 | Customer #92712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26576 | Customer #92718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26577 | Customer #92719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26578 | Customer #92742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26579 | Customer #92752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26580 | Customer #92753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26581 | Customer #92755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26582 | Customer #92756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26583 | Customer #92758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26584 | Customer #92762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26585 | Customer #92763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26586 | Customer #92765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26587 | Customer #92766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26588 | Customer #92767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26589 | Customer #92769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26590 | Customer #92782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26591 | Customer #92802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26592 | Customer #92804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26593 | Customer #92807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26594 | Customer #92810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26595 | Customer #92811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26596 | Customer #92817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26597 | Customer #92821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26598 | Customer #92822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26599 | Customer #92825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26600 | Customer #92829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26601 | Customer #92831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26602 | Customer #92834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26603 | Customer #92836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26604 | Customer #92837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26605 | Customer #92840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26606 | Customer #92841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26607 | Customer #92845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26608 | Customer #92848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26609 | Customer #92853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26610 | Customer #92868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26611 | Customer #92890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26612 | Customer #92892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26613 | Customer #92894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26614 | Customer #92895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26615 | Customer #92897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26616 | Customer #92898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26617 | Customer #92899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26618 | Customer #92900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26619 | Customer #92902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26620 | Customer #92904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26621 | Customer #92911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26622 | Customer #92913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26623 | Customer #92914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26624 | Customer #92916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26625 | Customer #92921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26626 | Customer #92924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26627 | Customer #92926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26628 | Customer #92931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26629 | Customer #92933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26630 | Customer #92940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26631 | Customer #92942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26632 | Customer #92943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26633 | Customer #92949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26634 | Customer #92952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26635 | Customer #92954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26636 | Customer #92955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26637 | Customer #92957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26638 | Customer #92960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26639 | Customer #92961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26640 | Customer #92964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26641 | Customer #92966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26642 | Customer #92967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26643 | Customer #92968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26644 | Customer #92976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26645 | Customer #92977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26646 | Customer #92998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26647 | Customer #93000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26648 | Customer #93006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26649 | Customer #93012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26650 | Customer #93063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26651 | Customer #93102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26652 | Customer #93103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26653 | Customer #93107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26654 | Customer #93108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26655 | Customer #93109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26656 | Customer #93114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26657 | Customer #93120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26658 | Customer #93124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26659 | Customer #93128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26660 | Customer #93135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26661 | Customer #93136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26662 | Customer #93142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26663 | Customer #93143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26664 | Customer #93145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26665 | Customer #93152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26666 | Customer #93175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26667 | Customer #93184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26668 | Customer #93186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26669 | Customer #93189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26670 | Customer #93194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26671 | Customer #93198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26672 | Customer #93203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26673 | Customer #93205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26674 | Customer #93209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26675 | Customer #93210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26676 | Customer #93212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26677 | Customer #93213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26678 | Customer #93215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26679 | Customer #93218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26680 | Customer #93233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26681 | Customer #93234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26682 | Customer #93238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26683 | Customer #93239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26684 | Customer #93240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26685 | Customer #93241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26686 | Customer #93242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26687 | Customer #93244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26688 | Customer #93245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26689 | Customer #93250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26690 | Customer #93253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26691 | Customer #93260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26692 | Customer #93261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26693 | Customer #93268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26694 | Customer #93278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26695 | Customer #93279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26696 | Customer #93283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26697 | Customer #93284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26698 | Customer #93285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26699 | Customer #93288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26700 | Customer #93289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26701 | Customer #93290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26702 | Customer #93293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26703 | Customer #93302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26704 | Customer #93310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26705 | Customer #93311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26706 | Customer #93314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26707 | Customer #93315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26708 | Customer #93317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26709 | Customer #93318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26710 | Customer #93320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26711 | Customer #93324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26712 | Customer #93330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26713 | Customer #93331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26714 | Customer #93333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26715 | Customer #93334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26716 | Customer #93336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26717 | Customer #93338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26718 | Customer #93346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26719 | Customer #93350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26720 | Customer #93354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26721 | Customer #93356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26722 | Customer #93365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26723 | Customer #93367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26724 | Customer #93368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26725 | Customer #93371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26726 | Customer #93372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26727 | Customer #93372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26728 | Customer #93378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26729 | Customer #93386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26730 | Customer #93387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26731 | Customer #93389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26732 | Customer #93391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26733 | Customer #93395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26734 | Customer #93402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26735 | Customer #93405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26736 | Customer #93409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26737 | Customer #93419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26738 | Customer #93420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26739 | Customer #93423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26740 | Customer #93425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26741 | Customer #93431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26742 | Customer #93432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26743 | Customer #93437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26744 | Customer #93449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26745 | Customer #93451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26746 | Customer #93452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26747 | Customer #93467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26748 | Customer #93468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26749 | Customer #93469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26750 | Customer #93470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26751 | Customer #93474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26752 | Customer #93486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26753 | Customer #93488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26754 | Customer #93490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26755 | Customer #93521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26756 | Customer #93525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26757 | Customer #93540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26758 | Customer #93560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26759 | Customer #93564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26760 | Customer #93579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26761 | Customer #93582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26762 | Customer #93590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26763 | Customer #93604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26764 | Customer #93605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26765 | Customer #93611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26766 | Customer #93614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26767 | Customer #93622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26768 | Customer #93623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26769 | Customer #93630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26770 | Customer #93632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26771 | Customer #93634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26772 | Customer #93635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26773 | Customer #93637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26774 | Customer #93639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26775 | Customer #93643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26776 | Customer #93646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26777 | Customer #93650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26778 | Customer #93651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26779 | Customer #93652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26780 | Customer #93653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26781 | Customer #93654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26782 | Customer #93660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26783 | Customer #93667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26784 | Customer #93671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26785 | Customer #93673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26786 | Customer #93675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26787 | Customer #93678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26788 | Customer #93679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26789 | Customer #93682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26790 | Customer #93694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26791 | Customer #93696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26792 | Customer #93700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26793 | Customer #93703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26794 | Customer #93712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26795 | Customer #93714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26796 | Customer #93715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26797 | Customer #93716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26798 | Customer #93720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26799 | Customer #93721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26800 | Customer #93722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26801 | Customer #93726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26802 | Customer #93728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26803 | Customer #93729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26804 | Customer #93731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26805 | Customer #93732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26806 | Customer #93733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26807 | Customer #93741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26808 | Customer #93746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26809 | Customer #93747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26810 | Customer #93751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26811 | Customer #93761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26812 | Customer #93765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26813 | Customer #93766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26814 | Customer #93769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26815 | Customer #93770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26816 | Customer #93772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26817 | Customer #93774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26818 | Customer #93775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26819 | Customer #93775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26820 | Customer #93776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26821 | Customer #93779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26822 | Customer #93780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26823 | Customer #93784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26824 | Customer #93791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26825 | Customer #93793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26826 | Customer #93794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26827 | Customer #93796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26828 | Customer #93799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26829 | Customer #93801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26830 | Customer #93809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26831 | Customer #93814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26832 | Customer #93815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26833 | Customer #93825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26834 | Customer #93828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26835 | Customer #93832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26836 | Customer #93833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26837 | Customer #93834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26838 | Customer #93835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26839 | Customer #93838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26840 | Customer #93841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26841 | Customer #93844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26842 | Customer #93846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26843 | Customer #93848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26844 | Customer #93850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26845 | Customer #93852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26846 | Customer #93859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26847 | Customer #93861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26848 | Customer #93867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26849 | Customer #93869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26850 | Customer #93869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26851 | Customer #93871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26852 | Customer #93872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26853 | Customer #93877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26854 | Customer #93882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26855 | Customer #93885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26856 | Customer #93886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26857 | Customer #93887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26858 | Customer #93890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26859 | Customer #93897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26860 | Customer #93898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26861 | Customer #93901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26862 | Customer #93906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26863 | Customer #93907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26864 | Customer #93910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26865 | Customer #93914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26866 | Customer #93916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26867 | Customer #93928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26868 | Customer #93929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26869 | Customer #93933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26870 | Customer #93935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26871 | Customer #93940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26872 | Customer #93942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26873 | Customer #93945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26874 | Customer #93951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26875 | Customer #93952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26876 | Customer #93953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26877 | Customer #93954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26878 | Customer #93956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26879 | Customer #93958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26880 | Customer #93963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26881 | Customer #93976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26882 | Customer #93978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26883 | Customer #93980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26884 | Customer #93981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26885 | Customer #93982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26886 | Customer #93994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26887 | Customer #93996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26888 | Customer #94004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26889 | Customer #94005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26890 | Customer #94006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26891 | Customer #94008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26892 | Customer #94011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26893 | Customer #94019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26894 | Customer #94020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26895 | Customer #94021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26896 | Customer #94027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26897 | Customer #94034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26898 | Customer #94035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26899 | Customer #94042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26900 | Customer #94043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26901 | Customer #94045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26902 | Customer #94047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26903 | Customer #94053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26904 | Customer #94055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26905 | Customer #94057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26906 | Customer #94058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26907 | Customer #94059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26908 | Customer #94060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26909 | Customer #94061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26910 | Customer #94067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26911 | Customer #94070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26912 | Customer #94072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26913 | Customer #94076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26914 | Customer #94077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26915 | Customer #94078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26916 | Customer #94095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26917 | Customer #94101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26918 | Customer #94102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26919 | Customer #94105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26920 | Customer #94107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26921 | Customer #94111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26922 | Customer #94112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26923 | Customer #94113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26924 | Customer #94114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26925 | Customer #94116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26926 | Customer #94128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26927 | Customer #94132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26928 | Customer #94135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26929 | Customer #94137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26930 | Customer #94142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26931 | Customer #94143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26932 | Customer #94154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26933 | Customer #94156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26934 | Customer #94157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26935 | Customer #94158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26936 | Customer #94163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26937 | Customer #94165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26938 | Customer #94168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26939 | Customer #94170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26940 | Customer #94173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26941 | Customer #94188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26942 | Customer #94196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26943 | Customer #94197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26944 | Customer #94206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26945 | Customer #94209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26946 | Customer #94210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26947 | Customer #94212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26948 | Customer #94217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26949 | Customer #94220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26950 | Customer #94224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26951 | Customer #94229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26952 | Customer #94246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26953 | Customer #94248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26954 | Customer #94250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26955 | Customer #94271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26956 | Customer #94281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26957 | Customer #94283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26958 | Customer #94290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26959 | Customer #94291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26960 | Customer #94294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26961 | Customer #94295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26962 | Customer #94297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26963 | Customer #94300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26964 | Customer #94301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26965 | Customer #94304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26966 | Customer #94306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26967 | Customer #94315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26968 | Customer #94320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26969 | Customer #94342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26970 | Customer #94343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26971 | Customer #94346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26972 | Customer #94350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.26973 | Customer #94351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26974 | Customer #94358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26975 | Customer #94363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26976 | Customer #94365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26977 | Customer #94366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26978 | Customer #94368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26979 | Customer #94381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26980 | Customer #94385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26981 | Customer #94388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26982 | Customer #94389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26983 | Customer #94398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26984 | Customer #94399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26985 | Customer #94402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26986 | Customer #94405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26987 | Customer #94407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26988 | Customer #94418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26989 | Customer #94422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26990 | Customer #94429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26991 | Customer #94430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26992 | Customer #94437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26993 | Customer #94439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26994 | Customer #94460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26995 | Customer #94468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26996 | Customer #94481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26997 | Customer #94492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26998 | Customer #94495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.26999 | Customer #94506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27000 | Customer #94515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27001 | Customer #94520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27002 | Customer #94533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27003 | Customer #94539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27004 | Customer #94549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27005 | Customer #94550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27006 | Customer #94555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27007 | Customer #94559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27008 | Customer #94560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27009 | Customer #94562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27010 | Customer #94567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27011 | Customer #94570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27012 | Customer #94575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27013 | Customer #94578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27014 | Customer #94579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27015 | Customer #94581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27016 | Customer #94583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27017 | Customer #94584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27018 | Customer #94586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27019 | Customer #94591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27020 | Customer #94595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27021 | Customer #94596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27022 | Customer #94601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27023 | Customer #94605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27024 | Customer #94610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27025 | Customer #94614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27026 | Customer #94618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27027 | Customer #94620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27028 | Customer #94621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27029 | Customer #94622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27030 | Customer #94632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27031 | Customer #94641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27032 | Customer #94647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27033 | Customer #94648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27034 | Customer #94652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27035 | Customer #94658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27036 | Customer #94666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27037 | Customer #94671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27038 | Customer #94672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27039 | Customer #94677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27040 | Customer #94691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27041 | Customer #94693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27042 | Customer #94697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27043 | Customer #94703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27044 | Customer #94716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27045 | Customer #94717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27046 | Customer #94728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27047 | Customer #94737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27048 | Customer #94739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27049 | Customer #94741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27050 | Customer #94743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27051 | Customer #94744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27052 | Customer #94751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27053 | Customer #94752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27054 | Customer #94755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27055 | Customer #94764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27056 | Customer #94765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27057 | Customer #94772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27058 | Customer #94775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27059 | Customer #94776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27060 | Customer #94785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27061 | Customer #94791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27062 | Customer #94792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27063 | Customer #94793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27064 | Customer #94795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27065 | Customer #94817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27066 | Customer #94818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27067 | Customer #94822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27068 | Customer #94823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27069 | Customer #94824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27070 | Customer #94828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27071 | Customer #94830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27072 | Customer #94834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27073 | Customer #94835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27074 | Customer #94835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27075 | Customer #94836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27076 | Customer #94837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27077 | Customer #94838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27078 | Customer #94840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27079 | Customer #94841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27080 | Customer #94842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27081 | Customer #94849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27082 | Customer #94852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27083 | Customer #94855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27084 | Customer #94856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27085 | Customer #94859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27086 | Customer #94865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27087 | Customer #94868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27088 | Customer #94872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27089 | Customer #94877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27090 | Customer #94878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27091 | Customer #94879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27092 | Customer #94890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27093 | Customer #94899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27094 | Customer #94904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27095 | Customer #94912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27096 | Customer #94921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27097 | Customer #94929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27098 | Customer #94931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27099 | Customer #94935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27100 | Customer #94937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27101 | Customer #94945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27102 | Customer #94947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27103 | Customer #94953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27104 | Customer #94957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27105 | Customer #94959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27106 | Customer #94964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27107 | Customer #94966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27108 | Customer #94969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27109 | Customer #94971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27110 | Customer #94977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27111 | Customer #94978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27112 | Customer #94982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27113 | Customer #94988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27114 | Customer #94990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27115 | Customer #94991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27116 | Customer #95013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27117 | Customer #95017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27118 | Customer #95024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27119 | Customer #95028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27120 | Customer #95033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27121 | Customer #95040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27122 | Customer #95041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27123 | Customer #95054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27124 | Customer #95058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27125 | Customer #95066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27126 | Customer #95070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27127 | Customer #95074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27128 | Customer #95081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27129 | Customer #95091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27130 | Customer #95096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27131 | Customer #95107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27132 | Customer #95112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27133 | Customer #95116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27134 | Customer #95117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27135 | Customer #95119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27136 | Customer #95122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27137 | Customer #95123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27138 | Customer #95135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27139 | Customer #95140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27140 | Customer #95150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27141 | Customer #95152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27142 | Customer #95153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27143 | Customer #95158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27144 | Customer #95162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27145 | Customer #95172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27146 | Customer #95176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27147 | Customer #95177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27148 | Customer #95178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27149 | Customer #95185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27150 | Customer #95191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27151 | Customer #95198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27152 | Customer #95204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27153 | Customer #95205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27154 | Customer #95212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27155 | Customer #95214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27156 | Customer #95216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27157 | Customer #95221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27158 | Customer #95224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27159 | Customer #95226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27160 | Customer #95245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27161 | Customer #95248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27162 | Customer #95250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27163 | Customer #95251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27164 | Customer #95254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27165 | Customer #95256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27166 | Customer #95257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27167 | Customer #95259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27168 | Customer #95263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27169 | Customer #95264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27170 | Customer #95268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27171 | Customer #95272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27172 | Customer #95274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27173 | Customer #95279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27174 | Customer #95281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27175 | Customer #95282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27176 | Customer #95286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27177 | Customer #95291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27178 | Customer #95292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27179 | Customer #95294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27180 | Customer #95317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27181 | Customer #95319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27182 | Customer #95322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27183 | Customer #95324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27184 | Customer #95344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27185 | Customer #95371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27186 | Customer #95381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27187 | Customer #95383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27188 | Customer #95384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27189 | Customer #95398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27190 | Customer #95399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27191 | Customer #95401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27192 | Customer #95402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27193 | Customer #95404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27194 | Customer #95407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27195 | Customer #95408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27196 | Customer #95414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27197 | Customer #95417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27198 | Customer #95418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27199 | Customer #95430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27200 | Customer #95432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27201 | Customer #95433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27202 | Customer #95434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27203 | Customer #95436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27204 | Customer #95437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27205 | Customer #95452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27206 | Customer #95457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27207 | Customer #95460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27208 | Customer #95463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27209 | Customer #95467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27210 | Customer #95476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27211 | Customer #95477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27212 | Customer #95478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27213 | Customer #95479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27214 | Customer #95480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27215 | Customer #95482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27216 | Customer #95484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27217 | Customer #95492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27218 | Customer #95493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27219 | Customer #95494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27220 | Customer #95499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27221 | Customer #95503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27222 | Customer #95504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27223 | Customer #95505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27224 | Customer #95508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27225 | Customer #95513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27226 | Customer #95521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27227 | Customer #95523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27228 | Customer #95524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27229 | Customer #95526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27230 | Customer #95530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27231 | Customer #95536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27232 | Customer #95538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27233 | Customer #95544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27234 | Customer #95546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27235 | Customer #95552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27236 | Customer #95565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27237 | Customer #95566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27238 | Customer #95580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27239 | Customer #95581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27240 | Customer #95582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27241 | Customer #95585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27242 | Customer #95590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27243 | Customer #95601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27244 | Customer #95607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27245 | Customer #95614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27246 | Customer #95614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27247 | Customer #95615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27248 | Customer #95616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27249 | Customer #95622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27250 | Customer #95626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27251 | Customer #95632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27252 | Customer #95633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27253 | Customer #95634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27254 | Customer #95648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27255 | Customer #95655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27256 | Customer #95660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27257 | Customer #95663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27258 | Customer #95667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27259 | Customer #95682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27260 | Customer #95696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27261 | Customer #95726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27262 | Customer #95733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27263 | Customer #95736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27264 | Customer #95743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27265 | Customer #95749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27266 | Customer #95750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27267 | Customer #95755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27268 | Customer #95765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27269 | Customer #95766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27270 | Customer #95769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27271 | Customer #95770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27272 | Customer #95776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27273 | Customer #95777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27274 | Customer #95783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27275 | Customer #95786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27276 | Customer #95787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27277 | Customer #95789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27278 | Customer #95793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27279 | Customer #95799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27280 | Customer #95801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27281 | Customer #95805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27282 | Customer #95806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27283 | Customer #95807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27284 | Customer #95809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27285 | Customer #95810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27286 | Customer #95815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27287 | Customer #95823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27288 | Customer #95824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27289 | Customer #95825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27290 | Customer #95829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27291 | Customer #95830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27292 | Customer #95831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27293 | Customer #95833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27294 | Customer #95836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27295 | Customer #95838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27296 | Customer #95839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27297 | Customer #95845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27298 | Customer #95847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27299 | Customer #95852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27300 | Customer #95853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27301 | Customer #95855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27302 | Customer #95862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27303 | Customer #95863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27304 | Customer #95868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27305 | Customer #95872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27306 | Customer #95876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27307 | Customer #95878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27308 | Customer #95879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27309 | Customer #95888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27310 | Customer #95889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27311 | Customer #95893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27312 | Customer #95894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27313 | Customer #95895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27314 | Customer #95903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27315 | Customer #95910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27316 | Customer #95912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27317 | Customer #95914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27318 | Customer #95915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27319 | Customer #95918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27320 | Customer #95920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27321 | Customer #95923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27322 | Customer #95924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27323 | Customer #95928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27324 | Customer #95929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27325 | Customer #95931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27326 | Customer #95935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27327 | Customer #95937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27328 | Customer #95938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27329 | Customer #95948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27330 | Customer #95949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27331 | Customer #95954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27332 | Customer #95955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27333 | Customer #95956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27334 | Customer #95959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27335 | Customer #95963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27336 | Customer #95964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27337 | Customer #95965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27338 | Customer #95966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27339 | Customer #95969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27340 | Customer #95971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27341 | Customer #95972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27342 | Customer #95978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27343 | Customer #95979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27344 | Customer #95980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27345 | Customer #95981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27346 | Customer #95983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27347 | Customer #95992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27348 | Customer #96000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27349 | Customer #96013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27350 | Customer #96021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27351 | Customer #96022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27352 | Customer #96026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27353 | Customer #96027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27354 | Customer #96035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27355 | Customer #96038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27356 | Customer #96040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27357 | Customer #96042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27358 | Customer #96043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27359 | Customer #96045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27360 | Customer #96046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27361 | Customer #96047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27362 | Customer #96048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27363 | Customer #96051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27364 | Customer #96055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27365 | Customer #96058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27366 | Customer #96059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27367 | Customer #96065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27368 | Customer #96072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27369 | Customer #96074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27370 | Customer #96075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27371 | Customer #96078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27372 | Customer #96080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27373 | Customer #96096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27374 | Customer #96100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27375 | Customer #96101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27376 | Customer #96102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27377 | Customer #96103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27378 | Customer #96104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27379 | Customer #96105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27380 | Customer #96106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27381 | Customer #96107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27382 | Customer #96108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27383 | Customer #96113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27384 | Customer #96115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27385 | Customer #96117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27386 | Customer #96118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27387 | Customer #96122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27388 | Customer #96125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27389 | Customer #96127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27390 | Customer #96128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27391 | Customer #96129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27392 | Customer #96131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27393 | Customer #96133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27394 | Customer #96134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27395 | Customer #96136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27396 | Customer #96141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27397 | Customer #96142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27398 | Customer #96143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27399 | Customer #96145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27400 | Customer #96149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27401 | Customer #96151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27402 | Customer #96153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27403 | Customer #96153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27404 | Customer #96153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27405 | Customer #96154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27406 | Customer #96155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27407 | Customer #96156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27408 | Customer #96158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27409 | Customer #96159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27410 | Customer #96162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27411 | Customer #96164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27412 | Customer #96166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27413 | Customer #96168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27414 | Customer #96170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27415 | Customer #96171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27416 | Customer #96173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27417 | Customer #96174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27418 | Customer #96178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27419 | Customer #96179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27420 | Customer #96188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27421 | Customer #96194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27422 | Customer #96196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27423 | Customer #96202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27424 | Customer #96204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27425 | Customer #96205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27426 | Customer #96206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27427 | Customer #96213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27428 | Customer #96218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27429 | Customer #96219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27430 | Customer #96220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27431 | Customer #96221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27432 | Customer #96225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27433 | Customer #96227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27434 | Customer #96231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27435 | Customer #96232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27436 | Customer #96242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27437 | Customer #96243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27438 | Customer #96251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27439 | Customer #96255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27440 | Customer #96257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27441 | Customer #96260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27442 | Customer #96265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27443 | Customer #96267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27444 | Customer #96269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27445 | Customer #96272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27446 | Customer #96276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27447 | Customer #96277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27448 | Customer #96281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27449 | Customer #96289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27450 | Customer #96290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27451 | Customer #96295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27452 | Customer #96297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27453 | Customer #96298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27454 | Customer #96313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27455 | Customer #96327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27456 | Customer #96328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27457 | Customer #96332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27458 | Customer #96335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27459 | Customer #96356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27460 | Customer #96358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27461 | Customer #96359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27462 | Customer #96361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27463 | Customer #96362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27464 | Customer #96367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27465 | Customer #96371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27466 | Customer #96380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27467 | Customer #96381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27468 | Customer #96385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27469 | Customer #96386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27470 | Customer #96388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27471 | Customer #96389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27472 | Customer #96413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27473 | Customer #96419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27474 | Customer #96423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27475 | Customer #96425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27476 | Customer #96427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27477 | Customer #96429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27478 | Customer #96432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27479 | Customer #96433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27480 | Customer #96446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27481 | Customer #96462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27482 | Customer #96464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27483 | Customer #96465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27484 | Customer #96469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27485 | Customer #96470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27486 | Customer #96473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27487 | Customer #96475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27488 | Customer #96476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27489 | Customer #96479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27490 | Customer #96482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27491 | Customer #96484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27492 | Customer #96488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27493 | Customer #96505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27494 | Customer #96516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27495 | Customer #96524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27496 | Customer #96543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27497 | Customer #96548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27498 | Customer #96549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27499 | Customer #96551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27500 | Customer #96552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27501 | Customer #96557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27502 | Customer #96568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27503 | Customer #96574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27504 | Customer #96578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27505 | Customer #96584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27506 | Customer #96586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27507 | Customer #96589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27508 | Customer #96594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27509 | Customer #96601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27510 | Customer #96607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27511 | Customer #96610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27512 | Customer #96615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27513 | Customer #96630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27514 | Customer #96633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27515 | Customer #96653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27516 | Customer #96661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27517 | Customer #96668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27518 | Customer #96669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27519 | Customer #96670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27520 | Customer #96680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27521 | Customer #96687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27522 | Customer #96689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27523 | Customer #96690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27524 | Customer #96694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27525 | Customer #96698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27526 | Customer #96701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27527 | Customer #96702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27528 | Customer #96705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27529 | Customer #96708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27530 | Customer #96711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27531 | Customer #96712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27532 | Customer #96714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27533 | Customer #96726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27534 | Customer #96727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27535 | Customer #96728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27536 | Customer #96735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27537 | Customer #96740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27538 | Customer #96748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27539 | Customer #96754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27540 | Customer #96757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27541 | Customer #96764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27542 | Customer #96774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27543 | Customer #96775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27544 | Customer #96789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27545 | Customer #96790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27546 | Customer #96792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27547 | Customer #96793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27548 | Customer #96794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27549 | Customer #96796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27550 | Customer #96802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27551 | Customer #96803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27552 | Customer #96805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27553 | Customer #96807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27554 | Customer #96809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27555 | Customer #96812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27556 | Customer #96819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27557 | Customer #96820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27558 | Customer #96822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27559 | Customer #96824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27560 | Customer #96826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27561 | Customer #96828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27562 | Customer #96831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27563 | Customer #96832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27564 | Customer #96841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27565 | Customer #96850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27566 | Customer #96854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27567 | Customer #96855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27568 | Customer #96858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27569 | Customer #96859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27570 | Customer #96861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27571 | Customer #96866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27572 | Customer #96869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27573 | Customer #96874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27574 | Customer #96878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27575 | Customer #96879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27576 | Customer #96880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27577 | Customer #96887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27578 | Customer #96892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27579 | Customer #96893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27580 | Customer #96894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27581 | Customer #96896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27582 | Customer #96897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27583 | Customer #96903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27584 | Customer #96904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27585 | Customer #96908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27586 | Customer #96909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27587 | Customer #96911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27588 | Customer #96915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27589 | Customer #96917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27590 | Customer #96918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27591 | Customer #96924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27592 | Customer #96927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27593 | Customer #96928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27594 | Customer #96930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27595 | Customer #96934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27596 | Customer #96938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27597 | Customer #96939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27598 | Customer #96943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27599 | Customer #96945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27600 | Customer #96948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27601 | Customer #96949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27602 | Customer #96953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27603 | Customer #96954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27604 | Customer #96964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27605 | Customer #96966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27606 | Customer #96968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27607 | Customer #96973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27608 | Customer #96975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27609 | Customer #96981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27610 | Customer #96982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27611 | Customer #96983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27612 | Customer #96987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27613 | Customer #96989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27614 | Customer #96990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27615 | Customer #96991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27616 | Customer #97002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27617 | Customer #97003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27618 | Customer #97014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27619 | Customer #97021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27620 | Customer #97024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27621 | Customer #97030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27622 | Customer #97038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27623 | Customer #97043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27624 | Customer #97044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27625 | Customer #97046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27626 | Customer #97049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27627 | Customer #97050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27628 | Customer #97054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27629 | Customer #97058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27630 | Customer #97059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27631 | Customer #97071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27632 | Customer #97072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27633 | Customer #97078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27634 | Customer #97081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27635 | Customer #97082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27636 | Customer #97085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27637 | Customer #97088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27638 | Customer #97090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27639 | Customer #97092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27640 | Customer #97095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27641 | Customer #97096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27642 | Customer #97098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27643 | Customer #97099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27644 | Customer #97105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27645 | Customer #97106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27646 | Customer #97108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27647 | Customer #97109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27648 | Customer #97127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27649 | Customer #97128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27650 | Customer #97135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27651 | Customer #97140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27652 | Customer #97156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27653 | Customer #97158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27654 | Customer #97165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27655 | Customer #97172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27656 | Customer #97176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27657 | Customer #97177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27658 | Customer #97181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27659 | Customer #97184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27660 | Customer #97187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27661 | Customer #97188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27662 | Customer #97190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27663 | Customer #97193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27664 | Customer #97196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27665 | Customer #97198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27666 | Customer #97199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27667 | Customer #97201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27668 | Customer #97205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27669 | Customer #97206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27670 | Customer #97218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27671 | Customer #97219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27672 | Customer #97228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27673 | Customer #97232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27674 | Customer #97238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27675 | Customer #97243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27676 | Customer #97249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27677 | Customer #97251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27678 | Customer #97258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27679 | Customer #97262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27680 | Customer #97263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27681 | Customer #97267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27682 | Customer #97269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27683 | Customer #97270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27684 | Customer #97276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27685 | Customer #97279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27686 | Customer #97280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27687 | Customer #97286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27688 | Customer #97288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27689 | Customer #97296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27690 | Customer #97297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27691 | Customer #97301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27692 | Customer #97314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27693 | Customer #97322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27694 | Customer #97323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27695 | Customer #97327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27696 | Customer #97330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27697 | Customer #97331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27698 | Customer #97333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27699 | Customer #97335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27700 | Customer #97337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27701 | Customer #97345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27702 | Customer #97350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27703 | Customer #97351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27704 | Customer #97354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27705 | Customer #97358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27706 | Customer #97359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27707 | Customer #97363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27708 | Customer #97369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27709 | Customer #97371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27710 | Customer #97373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27711 | Customer #97376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27712 | Customer #97377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27713 | Customer #97379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27714 | Customer #97382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27715 | Customer #97386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27716 | Customer #97391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27717 | Customer #97392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27718 | Customer #97394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27719 | Customer #97396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27720 | Customer #97399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27721 | Customer #97408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27722 | Customer #97418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27723 | Customer #97421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27724 | Customer #97422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27725 | Customer #97427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27726 | Customer #97430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27727 | Customer #97431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27728 | Customer #97438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27729 | Customer #97443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27730 | Customer #97446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27731 | Customer #97458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27732 | Customer #97459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27733 | Customer #97472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27734 | Customer #97473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27735 | Customer #97478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27736 | Customer #97483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27737 | Customer #97497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27738 | Customer #97497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27739 | Customer #97501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27740 | Customer #97503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27741 | Customer #97521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27742 | Customer #97527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27743 | Customer #97532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27744 | Customer #97536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27745 | Customer #97539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27746 | Customer #97540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27747 | Customer #97543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27748 | Customer #97556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27749 | Customer #97558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27750 | Customer #97561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27751 | Customer #97563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27752 | Customer #97569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27753 | Customer #97570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27754 | Customer #97575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27755 | Customer #97581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27756 | Customer #97605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27757 | Customer #97609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27758 | Customer #97616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27759 | Customer #97629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27760 | Customer #97637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27761 | Customer #97639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27762 | Customer #97641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27763 | Customer #97642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27764 | Customer #97647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27765 | Customer #97649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27766 | Customer #97654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27767 | Customer #97659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27768 | Customer #97662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27769 | Customer #97667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27770 | Customer #97680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27771 | Customer #97686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27772 | Customer #97687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27773 | Customer #97696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27774 | Customer #97701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27775 | Customer #97702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27776 | Customer #97703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27777 | Customer #97704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27778 | Customer #97706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27779 | Customer #97711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27780 | Customer #97714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27781 | Customer #97717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27782 | Customer #97726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27783 | Customer #97727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27784 | Customer #97728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27785 | Customer #97729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27786 | Customer #97737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27787 | Customer #97741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27788 | Customer #97754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27789 | Customer #97765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27790 | Customer #97771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27791 | Customer #97779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27792 | Customer #97780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27793 | Customer #97784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27794 | Customer #97786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27795 | Customer #97787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27796 | Customer #97789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27797 | Customer #97797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27798 | Customer #97811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27799 | Customer #97812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27800 | Customer #97813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27801 | Customer #97823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27802 | Customer #97825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27803 | Customer #97826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27804 | Customer #97835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27805 | Customer #97843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27806 | Customer #97845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27807 | Customer #97860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27808 | Customer #97866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27809 | Customer #97875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27810 | Customer #97886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27811 | Customer #97893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27812 | Customer #97895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27813 | Customer #97898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27814 | Customer #97908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27815 | Customer #97914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27816 | Customer #97920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27817 | Customer #97931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27818 | Customer #97933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27819 | Customer #97941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27820 | Customer #97942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27821 | Customer #97944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27822 | Customer #97964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27823 | Customer #97973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27824 | Customer #97975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27825 | Customer #97981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27826 | Customer #97991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27827 | Customer #97992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27828 | Customer #98001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27829 | Customer #98006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27830 | Customer #98015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27831 | Customer #98020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27832 | Customer #98024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27833 | Customer #98027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27834 | Customer #98030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27835 | Customer #98032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27836 | Customer #98033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27837 | Customer #98042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27838 | Customer #98043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27839 | Customer #98047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27840 | Customer #98051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27841 | Customer #98054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27842 | Customer #98060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27843 | Customer #98075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27844 | Customer #98079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27845 | Customer #98081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27846 | Customer #98082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27847 | Customer #98083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27848 | Customer #98088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27849 | Customer #98089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27850 | Customer #98098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27851 | Customer #98103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27852 | Customer #98106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27853 | Customer #98107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27854 | Customer #98108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27855 | Customer #98111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27856 | Customer #98112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27857 | Customer #98113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27858 | Customer #98120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27859 | Customer #98121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27860 | Customer #98122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27861 | Customer #98128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27862 | Customer #98132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27863 | Customer #98134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27864 | Customer #98137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27865 | Customer #98138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27866 | Customer #98139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27867 | Customer #98141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27868 | Customer #98142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27869 | Customer #98144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27870 | Customer #98145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27871 | Customer #98149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27872 | Customer #98150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27873 | Customer #98152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27874 | Customer #98157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27875 | Customer #98158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27876 | Customer #98173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27877 | Customer #98174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27878 | Customer #98176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27879 | Customer #98182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27880 | Customer #98186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27881 | Customer #98189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27882 | Customer #98190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27883 | Customer #98192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27884 | Customer #98199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27885 | Customer #98207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27886 | Customer #98210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27887 | Customer #98214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27888 | Customer #98215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27889 | Customer #98221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27890 | Customer #98227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27891 | Customer #98235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27892 | Customer #98236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27893 | Customer #98237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27894 | Customer #98245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27895 | Customer #98246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27896 | Customer #98246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27897 | Customer #98246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27898 | Customer #98248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27899 | Customer #98249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27900 | Customer #98253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27901 | Customer #98254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27902 | Customer #98256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27903 | Customer #98257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27904 | Customer #98266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27905 | Customer #98267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27906 | Customer #98268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27907 | Customer #98274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27908 | Customer #98276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27909 | Customer #98280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27910 | Customer #98284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27911 | Customer #98285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27912 | Customer #98288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27913 | Customer #98289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27914 | Customer #98292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27915 | Customer #98294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27916 | Customer #98308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27917 | Customer #98311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27918 | Customer #98313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27919 | Customer #98314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27920 | Customer #98315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27921 | Customer #98334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27922 | Customer #98335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27923 | Customer #98337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27924 | Customer #98339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27925 | Customer #98342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27926 | Customer #98344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27927 | Customer #98349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27928 | Customer #98352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27929 | Customer #98354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27930 | Customer #98358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27931 | Customer #98362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27932 | Customer #98369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27933 | Customer #98377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27934 | Customer #98381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27935 | Customer #98386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27936 | Customer #98387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27937 | Customer #98394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27938 | Customer #98394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27939 | Customer #98395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27940 | Customer #98396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27941 | Customer #98397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27942 | Customer #98399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27943 | Customer #98408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27944 | Customer #98410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27945 | Customer #98412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27946 | Customer #98413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27947 | Customer #98414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.27948 | Customer #98417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27949 | Customer #98418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27950 | Customer #98419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27951 | Customer #98421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27952 | Customer #98424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27953 | Customer #98432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27954 | Customer #98434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27955 | Customer #98438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27956 | Customer #98439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27957 | Customer #98441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27958 | Customer #98448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27959 | Customer #98454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27960 | Customer #98455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27961 | Customer #98459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27962 | Customer #98460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27963 | Customer #98461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27964 | Customer #98464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27965 | Customer #98465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27966 | Customer #98466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27967 | Customer #98471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27968 | Customer #98475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27969 | Customer #98504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27970 | Customer #98509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27971 | Customer #98510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27972 | Customer #98511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27973 | Customer #98513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27974 | Customer #98514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27975 | Customer #98518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27976 | Customer #98520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27977 | Customer #98521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27978 | Customer #98522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27979 | Customer #98537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27980 | Customer #98558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27981 | Customer #98564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27982 | Customer #98572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27983 | Customer #98574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27984 | Customer #98580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27985 | Customer #98581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27986 | Customer #98586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27987 | Customer #98592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27988 | Customer #98595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27989 | Customer #98602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27990 | Customer #98603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27991 | Customer #98604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27992 | Customer #98738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27993 | Customer #98741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27994 | Customer #98743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27995 | Customer #98745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27996 | Customer #98746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27997 | Customer #98749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27998 | Customer #98750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.27999 | Customer #98756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28000 | Customer #98770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28001 | Customer #98774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28002 | Customer #98776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28003 | Customer #98777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28004 | Customer #98778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28005 | Customer #98787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28006 | Customer #98790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28007 | Customer #98791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28008 | Customer #98792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28009 | Customer #98799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28010 | Customer #98811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28011 | Customer #98813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28012 | Customer #98820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28013 | Customer #98827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28014 | Customer #98828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28015 | Customer #98832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28016 | Customer #98834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28017 | Customer #98837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28018 | Customer #98842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28019 | Customer #98852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28020 | Customer #98856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28021 | Customer #98860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28022 | Customer #98862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28023 | Customer #98867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28024 | Customer #98868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28025 | Customer #98872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28026 | Customer #98876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28027 | Customer #98880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28028 | Customer #98891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28029 | Customer #98893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28030 | Customer #98896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28031 | Customer #98901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28032 | Customer #98908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28033 | Customer #98910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28034 | Customer #98912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28035 | Customer #98915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28036 | Customer #98923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28037 | Customer #98924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28038 | Customer #98927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28039 | Customer #98928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28040 | Customer #98932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28041 | Customer #98934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28042 | Customer #98936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28043 | Customer #98941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28044 | Customer #98942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28045 | Customer #98944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28046 | Customer #98946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28047 | Customer #98948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28048 | Customer #98957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28049 | Customer #98958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28050 | Customer #98964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28051 | Customer #98968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28052 | Customer #98969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28053 | Customer #98971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28054 | Customer #98978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28055 | Customer #98994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28056 | Customer #98996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28057 | Customer #99007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28058 | Customer #99010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28059 | Customer #99012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28060 | Customer #99013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28061 | Customer #99014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28062 | Customer #99021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28063 | Customer #99022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28064 | Customer #99023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28065 | Customer #99024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28066 | Customer #99030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28067 | Customer #99033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28068 | Customer #99035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28069 | Customer #99037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28070 | Customer #99044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28071 | Customer #99046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28072 | Customer #99050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28073 | Customer #99054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28074 | Customer #99055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28075 | Customer #99056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28076 | Customer #99059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28077 | Customer #99060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28078 | Customer #99072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28079 | Customer #99102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28080 | Customer #99109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28081 | Customer #99119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28082 | Customer #99120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28083 | Customer #99122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28084 | Customer #99146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28085 | Customer #99149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28086 | Customer #99155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28087 | Customer #99204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28088 | Customer #99241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28089 | Customer #99248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28090 | Customer #99250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28091 | Customer #99251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28092 | Customer #99262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28093 | Customer #99271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28094 | Customer #99281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28095 | Customer #99282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28096 | Customer #99283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28097 | Customer #99287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28098 | Customer #99289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28099 | Customer #99302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28100 | Customer #99312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28101 | Customer #99322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28102 | Customer #99359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28103 | Customer #99361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28104 | Customer #99363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28105 | Customer #99365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28106 | Customer #99367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28107 | Customer #99369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28108 | Customer #99375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28109 | Customer #99376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28110 | Customer #99380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28111 | Customer #99384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28112 | Customer #99386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28113 | Customer #99388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28114 | Customer #99396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28115 | Customer #99401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28116 | Customer #99403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28117 | Customer #99408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28118 | Customer #99411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28119 | Customer #99418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28120 | Customer #99423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28121 | Customer #99425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28122 | Customer #99428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28123 | Customer #99429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28124 | Customer #99430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28125 | Customer #99431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28126 | Customer #99433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28127 | Customer #99435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28128 | Customer #99436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28129 | Customer #99441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28130 | Customer #99442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28131 | Customer #99447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28132 | Customer #99448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28133 | Customer #99452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28134 | Customer #99453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28135 | Customer #99458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28136 | Customer #99463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28137 | Customer #99464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28138 | Customer #99468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28139 | Customer #99470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28140 | Customer #99474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28141 | Customer #99476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28142 | Customer #99477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28143 | Customer #99478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28144 | Customer #99482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28145 | Customer #99483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28146 | Customer #99484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28147 | Customer #99496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28148 | Customer #99497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28149 | Customer #99500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28150 | Customer #99502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28151 | Customer #99508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28152 | Customer #99514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28153 | Customer #99515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28154 | Customer #99523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28155 | Customer #99528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28156 | Customer #99531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28157 | Customer #99544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28158 | Customer #99553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28159 | Customer #99561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28160 | Customer #99567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28161 | Customer #99571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28162 | Customer #99573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28163 | Customer #99573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28164 | Customer #99585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28165 | Customer #99592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28166 | Customer #99594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28167 | Customer #99600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28168 | Customer #99603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28169 | Customer #99604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28170 | Customer #99608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28171 | Customer #99611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28172 | Customer #99613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28173 | Customer #99615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28174 | Customer #99616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28175 | Customer #99626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28176 | Customer #99627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28177 | Customer #99630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28178 | Customer #99633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28179 | Customer #99635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28180 | Customer #99641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28181 | Customer #99643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28182 | Customer #99647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28183 | Customer #99653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28184 | Customer #99655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28185 | Customer #99657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28186 | Customer #99658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28187 | Customer #99682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28188 | Customer #99686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28189 | Customer #99689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28190 | Customer #99709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28191 | Customer #99711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28192 | Customer #99727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28193 | Customer #99730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28194 | Customer #99742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28195 | Customer #99744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28196 | Customer #99753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28197 | Customer #99754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28198 | Customer #99755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28199 | Customer #99760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28200 | Customer #99766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28201 | Customer #99773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28202 | Customer #99779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28203 | Customer #99788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28204 | Customer #99789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28205 | Customer #99792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28206 | Customer #99793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28207 | Customer #99795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28208 | Customer #99801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28209 | Customer #99807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28210 | Customer #99808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28211 | Customer #99809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28212 | Customer #99812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28213 | Customer #99814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28214 | Customer #99815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28215 | Customer #99816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28216 | Customer #99819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28217 | Customer #99821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28218 | Customer #99822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28219 | Customer #99838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28220 | Customer #99840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28221 | Customer #99841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28222 | Customer #99842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28223 | Customer #99846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28224 | Customer #99848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28225 | Customer #99849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28226 | Customer #99851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28227 | Customer #99852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28228 | Customer #99853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28229 | Customer #99854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28230 | Customer #99855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28231 | Customer #99876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28232 | Customer #99881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28233 | Customer #99882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28234 | Customer #99883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28235 | Customer #99891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28236 | Customer #99907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28237 | Customer #99908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28238 | Customer #99910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28239 | Customer #99912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28240 | Customer #99914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28241 | Customer #99915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28242 | Customer #99916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28243 | Customer #99917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28244 | Customer #99918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28245 | Customer #99921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28246 | Customer #99939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28247 | Customer #99942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28248 | Customer #99947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28249 | Customer #99948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28250 | Customer #99950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28251 | Customer #99954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28252 | Customer #99956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28253 | Customer #99963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28254 | Customer #99965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28255 | Customer #99969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28256 | Customer #99972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28257 | Customer #99975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28258 | Customer #99977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28259 | Customer #99993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28260 | Customer #99998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28261 | Customer #100003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28262 | Customer #100026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28263 | Customer #100028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28264 | Customer #100034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28265 | Customer #100035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28266 | Customer #100039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28267 | Customer #100040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28268 | Customer #100047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28269 | Customer #100086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28270 | Customer #100133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28271 | Customer #100174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28272 | Customer #100182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28273 | Customer #100192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28274 | Customer #100200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28275 | Customer #100205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28276 | Customer #100212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28277 | Customer #100215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28278 | Customer #100230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28279 | Customer #100231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28280 | Customer #100239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28281 | Customer #100245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28282 | Customer #100248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28283 | Customer #100259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28284 | Customer #100260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28285 | Customer #100264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28286 | Customer #100265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28287 | Customer #100272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28288 | Customer #100281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28289 | Customer #100282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28290 | Customer #100287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28291 | Customer #100291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28292 | Customer #100292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28293 | Customer #100293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28294 | Customer #100298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28295 | Customer #100299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28296 | Customer #100302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28297 | Customer #100313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28298 | Customer #100329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28299 | Customer #100332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28300 | Customer #100357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28301 | Customer #100361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28302 | Customer #100363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28303 | Customer #100372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28304 | Customer #100380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28305 | Customer #100383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28306 | Customer #100384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28307 | Customer #100395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28308 | Customer #100396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28309 | Customer #100398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28310 | Customer #100401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28311 | Customer #100407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28312 | Customer #100408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28313 | Customer #100409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28314 | Customer #100409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28315 | Customer #100410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28316 | Customer #100411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28317 | Customer #100417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28318 | Customer #100424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28319 | Customer #100428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28320 | Customer #100440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28321 | Customer #100441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28322 | Customer #100442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28323 | Customer #100451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28324 | Customer #100462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28325 | Customer #100477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28326 | Customer #100478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28327 | Customer #100479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28328 | Customer #100491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28329 | Customer #100492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28330 | Customer #100497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28331 | Customer #100498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28332 | Customer #100506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28333 | Customer #100508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28334 | Customer #100511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28335 | Customer #100516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28336 | Customer #100519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28337 | Customer #100521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28338 | Customer #100530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28339 | Customer #100573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28340 | Customer #100586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28341 | Customer #100596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28342 | Customer #100597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28343 | Customer #100616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28344 | Customer #100622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28345 | Customer #100627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28346 | Customer #100629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28347 | Customer #100643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28348 | Customer #100670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28349 | Customer #100677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28350 | Customer #100679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28351 | Customer #100682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28352 | Customer #100685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28353 | Customer #100687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28354 | Customer #100691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28355 | Customer #100700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28356 | Customer #100702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28357 | Customer #100704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28358 | Customer #100722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28359 | Customer #100723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28360 | Customer #100724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28361 | Customer #100725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28362 | Customer #100726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28363 | Customer #100732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28364 | Customer #100733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28365 | Customer #100735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28366 | Customer #100736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28367 | Customer #100740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28368 | Customer #100741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28369 | Customer #100744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28370 | Customer #100746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28371 | Customer #100758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28372 | Customer #100760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28373 | Customer #100761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28374 | Customer #100767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28375 | Customer #100769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28376 | Customer #100770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28377 | Customer #100773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28378 | Customer #100774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28379 | Customer #100777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28380 | Customer #100779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28381 | Customer #100780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28382 | Customer #100786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28383 | Customer #100792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28384 | Customer #100804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28385 | Customer #100807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28386 | Customer #100813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28387 | Customer #100814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28388 | Customer #100827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28389 | Customer #100827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28390 | Customer #100827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28391 | Customer #100829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28392 | Customer #100833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28393 | Customer #100837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28394 | Customer #100839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28395 | Customer #100840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28396 | Customer #100841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28397 | Customer #100842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28398 | Customer #100850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28399 | Customer #100851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28400 | Customer #100852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28401 | Customer #100855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28402 | Customer #100859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28403 | Customer #100861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28404 | Customer #100862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28405 | Customer #100865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28406 | Customer #100868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28407 | Customer #100869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28408 | Customer #100871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28409 | Customer #100877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28410 | Customer #100890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28411 | Customer #100891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28412 | Customer #100898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28413 | Customer #100902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28414 | Customer #100905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28415 | Customer #100911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28416 | Customer #100922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28417 | Customer #100940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28418 | Customer #100945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28419 | Customer #100953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28420 | Customer #100954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28421 | Customer #100956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28422 | Customer #100957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28423 | Customer #100958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28424 | Customer #100960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28425 | Customer #100962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28426 | Customer #100967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28427 | Customer #100968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28428 | Customer #100969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28429 | Customer #100977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28430 | Customer #100977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28431 | Customer #100979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28432 | Customer #100980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28433 | Customer #100983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28434 | Customer #100987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28435 | Customer #100988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28436 | Customer #100990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28437 | Customer #100991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28438 | Customer #100992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28439 | Customer #100995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28440 | Customer #101001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28441 | Customer #101003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28442 | Customer #101004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28443 | Customer #101005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28444 | Customer #101009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28445 | Customer #101011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28446 | Customer #101012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28447 | Customer #101017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28448 | Customer #101022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28449 | Customer #101029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28450 | Customer #101047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28451 | Customer #101048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28452 | Customer #101051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28453 | Customer #101054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28454 | Customer #101062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28455 | Customer #101065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28456 | Customer #101066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28457 | Customer #101068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28458 | Customer #101070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28459 | Customer #101072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28460 | Customer #101086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28461 | Customer #101091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28462 | Customer #101097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28463 | Customer #101098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28464 | Customer #101101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28465 | Customer #101107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28466 | Customer #101108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28467 | Customer #101110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28468 | Customer #101112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28469 | Customer #101114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28470 | Customer #101115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28471 | Customer #101117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28472 | Customer #101119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28473 | Customer #101126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28474 | Customer #101127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28475 | Customer #101137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28476 | Customer #101140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28477 | Customer #101152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28478 | Customer #101158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28479 | Customer #101162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28480 | Customer #101183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28481 | Customer #101184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28482 | Customer #101186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28483 | Customer #101192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28484 | Customer #101193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28485 | Customer #101198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28486 | Customer #101201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28487 | Customer #101202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28488 | Customer #101206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28489 | Customer #101207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28490 | Customer #101208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28491 | Customer #101209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28492 | Customer #101228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28493 | Customer #101241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28494 | Customer #101244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28495 | Customer #101245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28496 | Customer #101247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28497 | Customer #101248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28498 | Customer #101252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28499 | Customer #101253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28500 | Customer #101256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28501 | Customer #101259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28502 | Customer #101261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28503 | Customer #101264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28504 | Customer #101265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28505 | Customer #101266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28506 | Customer #101267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28507 | Customer #101273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28508 | Customer #101275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28509 | Customer #101283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28510 | Customer #101286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28511 | Customer #101286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28512 | Customer #101292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28513 | Customer #101298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28514 | Customer #101299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28515 | Customer #101304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28516 | Customer #101306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28517 | Customer #101309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28518 | Customer #101313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28519 | Customer #101314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28520 | Customer #101319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28521 | Customer #101320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28522 | Customer #101324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28523 | Customer #101326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28524 | Customer #101336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28525 | Customer #101338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28526 | Customer #101342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28527 | Customer #101344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28528 | Customer #101349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28529 | Customer #101350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28530 | Customer #101358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28531 | Customer #101369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28532 | Customer #101370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28533 | Customer #101371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28534 | Customer #101375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28535 | Customer #101378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28536 | Customer #101381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28537 | Customer #101386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28538 | Customer #101388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28539 | Customer #101390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28540 | Customer #101391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28541 | Customer #101393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28542 | Customer #101399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28543 | Customer #101401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28544 | Customer #101402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28545 | Customer #101403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28546 | Customer #101405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28547 | Customer #101420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28548 | Customer #101423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28549 | Customer #101429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28550 | Customer #101442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28551 | Customer #101447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28552 | Customer #101448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28553 | Customer #101449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28554 | Customer #101452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28555 | Customer #101454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28556 | Customer #101459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28557 | Customer #101461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28558 | Customer #101463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28559 | Customer #101489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28560 | Customer #101516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28561 | Customer #101520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28562 | Customer #101521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28563 | Customer #101523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28564 | Customer #101532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28565 | Customer #101545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28566 | Customer #101556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28567 | Customer #101558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28568 | Customer #101560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28569 | Customer #101561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28570 | Customer #101567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28571 | Customer #101572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28572 | Customer #101593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28573 | Customer #101594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28574 | Customer #101596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28575 | Customer #101598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28576 | Customer #101618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28577 | Customer #101619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28578 | Customer #101630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28579 | Customer #101632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28580 | Customer #101635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28581 | Customer #101638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28582 | Customer #101646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28583 | Customer #101648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28584 | Customer #101649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28585 | Customer #101660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28586 | Customer #101663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28587 | Customer #101666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28588 | Customer #101670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28589 | Customer #101693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28590 | Customer #101694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28591 | Customer #101704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28592 | Customer #101712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28593 | Customer #101720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28594 | Customer #101721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28595 | Customer #101725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28596 | Customer #101727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28597 | Customer #101732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28598 | Customer #101742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28599 | Customer #101761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28600 | Customer #101763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28601 | Customer #101770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28602 | Customer #101777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28603 | Customer #101781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28604 | Customer #101790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28605 | Customer #101798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28606 | Customer #101803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28607 | Customer #101804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28608 | Customer #101815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28609 | Customer #101816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28610 | Customer #101817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28611 | Customer #101823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28612 | Customer #101824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28613 | Customer #101825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28614 | Customer #101826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28615 | Customer #101827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28616 | Customer #101829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28617 | Customer #101837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28618 | Customer #101845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28619 | Customer #101848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28620 | Customer #101861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28621 | Customer #101862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28622 | Customer #101868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28623 | Customer #101869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28624 | Customer #101871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28625 | Customer #101881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28626 | Customer #101882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28627 | Customer #101884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28628 | Customer #101887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28629 | Customer #101889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28630 | Customer #101893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28631 | Customer #101894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28632 | Customer #101895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28633 | Customer #101902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28634 | Customer #101904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28635 | Customer #101909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28636 | Customer #101911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28637 | Customer #101913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28638 | Customer #101914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28639 | Customer #101916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28640 | Customer #101919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28641 | Customer #101921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28642 | Customer #101921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28643 | Customer #101926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28644 | Customer #101931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28645 | Customer #101936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28646 | Customer #101938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28647 | Customer #101941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28648 | Customer #101943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28649 | Customer #101950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28650 | Customer #101951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28651 | Customer #101953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28652 | Customer #101957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28653 | Customer #101964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28654 | Customer #101968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28655 | Customer #101972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28656 | Customer #101978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28657 | Customer #101980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28658 | Customer #101981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28659 | Customer #101983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28660 | Customer #101984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28661 | Customer #101986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28662 | Customer #101989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28663 | Customer #101990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28664 | Customer #101991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28665 | Customer #101994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28666 | Customer #101996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28667 | Customer #102000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28668 | Customer #102004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28669 | Customer #102006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28670 | Customer #102008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28671 | Customer #102009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28672 | Customer #102010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28673 | Customer #102011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28674 | Customer #102012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28675 | Customer #102016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28676 | Customer #102017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28677 | Customer #102020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28678 | Customer #102033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28679 | Customer #102034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28680 | Customer #102036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28681 | Customer #102039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28682 | Customer #102040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28683 | Customer #102046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28684 | Customer #102055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28685 | Customer #102058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28686 | Customer #102059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28687 | Customer #102061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28688 | Customer #102062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28689 | Customer #102067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28690 | Customer #102069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28691 | Customer #102079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28692 | Customer #102082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28693 | Customer #102084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28694 | Customer #102088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28695 | Customer #102091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28696 | Customer #102094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28697 | Customer #102095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28698 | Customer #102096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28699 | Customer #102106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28700 | Customer #102113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28701 | Customer #102123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28702 | Customer #102140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28703 | Customer #102149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28704 | Customer #102151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28705 | Customer #102157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28706 | Customer #102173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28707 | Customer #102184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28708 | Customer #102189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28709 | Customer #102192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28710 | Customer #102205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28711 | Customer #102207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28712 | Customer #102208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28713 | Customer #102209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28714 | Customer #102214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28715 | Customer #102219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28716 | Customer #102223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28717 | Customer #102237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28718 | Customer #102238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28719 | Customer #102239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28720 | Customer #102240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28721 | Customer #102242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28722 | Customer #102243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28723 | Customer #102245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28724 | Customer #102248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28725 | Customer #102252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28726 | Customer #102254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28727 | Customer #102258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28728 | Customer #102267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28729 | Customer #102268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28730 | Customer #102272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28731 | Customer #102274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28732 | Customer #102277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28733 | Customer #102278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28734 | Customer #102279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28735 | Customer #102280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28736 | Customer #102284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28737 | Customer #102289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28738 | Customer #102301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28739 | Customer #102305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28740 | Customer #102306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28741 | Customer #102307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28742 | Customer #102312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28743 | Customer #102316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28744 | Customer #102324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28745 | Customer #102325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28746 | Customer #102331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28747 | Customer #102333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28748 | Customer #102337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28749 | Customer #102342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28750 | Customer #102343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28751 | Customer #102347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28752 | Customer #102350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28753 | Customer #102351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28754 | Customer #102359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28755 | Customer #102360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28756 | Customer #102497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28757 | Customer #102498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28758 | Customer #102499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28759 | Customer #102521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28760 | Customer #102526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28761 | Customer #102531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28762 | Customer #102535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28763 | Customer #102536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28764 | Customer #102537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28765 | Customer #102540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28766 | Customer #102566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28767 | Customer #102573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28768 | Customer #102575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28769 | Customer #102580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28770 | Customer #102586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28771 | Customer #102592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28772 | Customer #102595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28773 | Customer #102597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28774 | Customer #102598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28775 | Customer #102608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28776 | Customer #102609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28777 | Customer #102611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28778 | Customer #102616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28779 | Customer #102617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28780 | Customer #102618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28781 | Customer #102619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28782 | Customer #102620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28783 | Customer #102624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28784 | Customer #102632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28785 | Customer #102639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28786 | Customer #102641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28787 | Customer #102644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28788 | Customer #102646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28789 | Customer #102657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28790 | Customer #102660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28791 | Customer #102666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28792 | Customer #102667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28793 | Customer #102680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28794 | Customer #102681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28795 | Customer #102686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28796 | Customer #102696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28797 | Customer #102699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28798 | Customer #102702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28799 | Customer #102706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28800 | Customer #102715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28801 | Customer #102718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28802 | Customer #102719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28803 | Customer #102721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28804 | Customer #102722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28805 | Customer #102727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28806 | Customer #102728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28807 | Customer #102731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28808 | Customer #102737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28809 | Customer #102740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28810 | Customer #102746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28811 | Customer #102756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28812 | Customer #102760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28813 | Customer #102763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28814 | Customer #102765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28815 | Customer #102766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28816 | Customer #102768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28817 | Customer #102771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28818 | Customer #102772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28819 | Customer #102773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28820 | Customer #102776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28821 | Customer #102778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28822 | Customer #102779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28823 | Customer #102784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28824 | Customer #102791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28825 | Customer #102792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28826 | Customer #102798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28827 | Customer #102806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28828 | Customer #102818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28829 | Customer #102819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28830 | Customer #102820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28831 | Customer #102844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28832 | Customer #102852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28833 | Customer #102858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28834 | Customer #102859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28835 | Customer #102868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28836 | Customer #102871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28837 | Customer #102874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28838 | Customer #102875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28839 | Customer #102882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28840 | Customer #102883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28841 | Customer #102886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28842 | Customer #102903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28843 | Customer #102905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28844 | Customer #102928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28845 | Customer #102933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28846 | Customer #102940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28847 | Customer #102945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28848 | Customer #102947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28849 | Customer #102950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28850 | Customer #102952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28851 | Customer #102954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28852 | Customer #102955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28853 | Customer #102957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28854 | Customer #102962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28855 | Customer #102964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28856 | Customer #102967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28857 | Customer #102972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28858 | Customer #102975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28859 | Customer #102976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28860 | Customer #102978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28861 | Customer #102979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28862 | Customer #102980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28863 | Customer #102981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28864 | Customer #102985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28865 | Customer #102986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28866 | Customer #102993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28867 | Customer #102995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28868 | Customer #102996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28869 | Customer #102997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28870 | Customer #102999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28871 | Customer #103001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28872 | Customer #103005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28873 | Customer #103009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28874 | Customer #103021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28875 | Customer #103022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28876 | Customer #103023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28877 | Customer #103027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28878 | Customer #103038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28879 | Customer #103041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28880 | Customer #103044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28881 | Customer #103055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28882 | Customer #103057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28883 | Customer #103058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28884 | Customer #103059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28885 | Customer #103060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28886 | Customer #103061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28887 | Customer #103062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28888 | Customer #103063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28889 | Customer #103066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28890 | Customer #103068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28891 | Customer #103068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28892 | Customer #103070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28893 | Customer #103073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28894 | Customer #103074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28895 | Customer #103080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28896 | Customer #103096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28897 | Customer #103098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28898 | Customer #103111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28899 | Customer #103115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28900 | Customer #103119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28901 | Customer #103119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28902 | Customer #103142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28903 | Customer #103149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28904 | Customer #103151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28905 | Customer #103157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28906 | Customer #103161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28907 | Customer #103162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28908 | Customer #103172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28909 | Customer #103174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28910 | Customer #103175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28911 | Customer #103178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28912 | Customer #103180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28913 | Customer #103190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28914 | Customer #103237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28915 | Customer #103238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28916 | Customer #103241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28917 | Customer #103244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28918 | Customer #103246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28919 | Customer #103251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28920 | Customer #103254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28921 | Customer #103266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28922 | Customer #103268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28923 | Customer #103274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28924 | Customer #103276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28925 | Customer #103288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28926 | Customer #103290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28927 | Customer #103303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28928 | Customer #103304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28929 | Customer #103313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28930 | Customer #103316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28931 | Customer #103318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28932 | Customer #103319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28933 | Customer #103334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28934 | Customer #103340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28935 | Customer #103361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28936 | Customer #103362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28937 | Customer #103369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28938 | Customer #103377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28939 | Customer #103384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28940 | Customer #103386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28941 | Customer #103392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28942 | Customer #103393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28943 | Customer #103394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28944 | Customer #103395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28945 | Customer #103398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28946 | Customer #103400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28947 | Customer #103401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28948 | Customer #103403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28949 | Customer #103408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28950 | Customer #103414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28951 | Customer #103417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28952 | Customer #103418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28953 | Customer #103422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28954 | Customer #103423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28955 | Customer #103425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28956 | Customer #103427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28957 | Customer #103429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28958 | Customer #103430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28959 | Customer #103437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28960 | Customer #103442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28961 | Customer #103443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28962 | Customer #103460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28963 | Customer #103461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28964 | Customer #103463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28965 | Customer #103464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28966 | Customer #103466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28967 | Customer #103469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28968 | Customer #103471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28969 | Customer #103474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28970 | Customer #103479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28971 | Customer #103482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28972 | Customer #103484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28973 | Customer #103491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28974 | Customer #103497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28975 | Customer #103501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28976 | Customer #103502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28977 | Customer #103503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28978 | Customer #103515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28979 | Customer #103518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28980 | Customer #103521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28981 | Customer #103522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28982 | Customer #103523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28983 | Customer #103535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28984 | Customer #103539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28985 | Customer #103541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28986 | Customer #103543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28987 | Customer #103544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.28988 | Customer #103545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28989 | Customer #103546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28990 | Customer #103548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28991 | Customer #103551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28992 | Customer #103556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28993 | Customer #103560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28994 | Customer #103563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28995 | Customer #103564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28996 | Customer #103566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28997 | Customer #103569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28998 | Customer #103570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.28999 | Customer #103572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29000 | Customer #103576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29001 | Customer #103577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29002 | Customer #103582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29003 | Customer #103586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29004 | Customer #103587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29005 | Customer #103593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29006 | Customer #103595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29007 | Customer #103597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29008 | Customer #103599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29009 | Customer #103600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29010 | Customer #103611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29011 | Customer #103612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29012 | Customer #103614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29013 | Customer #103619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29014 | Customer #103621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29015 | Customer #103622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29016 | Customer #103624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29017 | Customer #103625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29018 | Customer #103628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29019 | Customer #103634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29020 | Customer #103639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29021 | Customer #103642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29022 | Customer #103643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29023 | Customer #103648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29024 | Customer #103649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29025 | Customer #103650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29026 | Customer #103651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29027 | Customer #103652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29028 | Customer #103653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29029 | Customer #103654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29030 | Customer #103663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29031 | Customer #103668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29032 | Customer #103677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29033 | Customer #103678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29034 | Customer #103679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29035 | Customer #103681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29036 | Customer #103685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29037 | Customer #103686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29038 | Customer #103688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29039 | Customer #103693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29040 | Customer #103694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29041 | Customer #103695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29042 | Customer #103696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29043 | Customer #103700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29044 | Customer #103725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29045 | Customer #103730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29046 | Customer #103731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29047 | Customer #103739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29048 | Customer #103741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29049 | Customer #103750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29050 | Customer #103758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29051 | Customer #103760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29052 | Customer #103764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29053 | Customer #103765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29054 | Customer #103777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29055 | Customer #103782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29056 | Customer #103783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29057 | Customer #103784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29058 | Customer #103787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29059 | Customer #103791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29060 | Customer #103793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29061 | Customer #103796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29062 | Customer #103797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29063 | Customer #103804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29064 | Customer #103805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29065 | Customer #103807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29066 | Customer #103810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29067 | Customer #103813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29068 | Customer #103814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29069 | Customer #103816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29070 | Customer #103818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29071 | Customer #103819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29072 | Customer #103822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29073 | Customer #103824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29074 | Customer #103829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29075 | Customer #103839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29076 | Customer #103840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29077 | Customer #103843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29078 | Customer #103844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29079 | Customer #103848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29080 | Customer #103851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29081 | Customer #103855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29082 | Customer #103856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29083 | Customer #103858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29084 | Customer #103859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29085 | Customer #103861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29086 | Customer #103862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29087 | Customer #103864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29088 | Customer #103866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29089 | Customer #103873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29090 | Customer #103875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29091 | Customer #103891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29092 | Customer #103892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29093 | Customer #103898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29094 | Customer #103900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29095 | Customer #103901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29096 | Customer #103902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29097 | Customer #103903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29098 | Customer #103905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29099 | Customer #103906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29100 | Customer #103907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29101 | Customer #103911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29102 | Customer #103912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29103 | Customer #103918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29104 | Customer #103920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29105 | Customer #103926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29106 | Customer #103931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29107 | Customer #103954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29108 | Customer #103956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29109 | Customer #103963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29110 | Customer #103964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29111 | Customer #103968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29112 | Customer #103990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29113 | Customer #104021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29114 | Customer #104035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29115 | Customer #104054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29116 | Customer #104071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29117 | Customer #104078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29118 | Customer #104088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29119 | Customer #104090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29120 | Customer #104118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29121 | Customer #104120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29122 | Customer #104123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29123 | Customer #104136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29124 | Customer #104141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29125 | Customer #104150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29126 | Customer #104152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29127 | Customer #104161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29128 | Customer #104163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29129 | Customer #104167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29130 | Customer #104168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29131 | Customer #104171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29132 | Customer #104172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29133 | Customer #104178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29134 | Customer #104179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29135 | Customer #104183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29136 | Customer #104190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29137 | Customer #104199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29138 | Customer #104206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29139 | Customer #104213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29140 | Customer #104220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29141 | Customer #104221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29142 | Customer #104222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29143 | Customer #104231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29144 | Customer #104251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29145 | Customer #104253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29146 | Customer #104258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29147 | Customer #104264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29148 | Customer #104276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29149 | Customer #104285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29150 | Customer #104288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29151 | Customer #104290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29152 | Customer #104291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29153 | Customer #104293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29154 | Customer #104296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29155 | Customer #104297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29156 | Customer #104317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29157 | Customer #104319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29158 | Customer #104320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29159 | Customer #104323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29160 | Customer #104325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29161 | Customer #104326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29162 | Customer #104327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29163 | Customer #104333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29164 | Customer #104340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29165 | Customer #104344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29166 | Customer #104347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29167 | Customer #104348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29168 | Customer #104360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29169 | Customer #104364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29170 | Customer #104368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29171 | Customer #104372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29172 | Customer #104373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29173 | Customer #104375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29174 | Customer #104380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29175 | Customer #104393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29176 | Customer #104397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29177 | Customer #104398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29178 | Customer #104402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29179 | Customer #104406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29180 | Customer #104408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29181 | Customer #104410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29182 | Customer #104411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29183 | Customer #104412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29184 | Customer #104414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29185 | Customer #104418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29186 | Customer #104421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29187 | Customer #104422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29188 | Customer #104423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29189 | Customer #104425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29190 | Customer #104427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29191 | Customer #104431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29192 | Customer #104432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29193 | Customer #104434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29194 | Customer #104434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29195 | Customer #104461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29196 | Customer #104469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29197 | Customer #104470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29198 | Customer #104472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29199 | Customer #104475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29200 | Customer #104479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29201 | Customer #104480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29202 | Customer #104484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29203 | Customer #104487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29204 | Customer #104488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29205 | Customer #104492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29206 | Customer #104493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29207 | Customer #104496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29208 | Customer #104509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29209 | Customer #104512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29210 | Customer #104513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29211 | Customer #104524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29212 | Customer #104527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29213 | Customer #104534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29214 | Customer #104535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29215 | Customer #104538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29216 | Customer #104541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29217 | Customer #104543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29218 | Customer #104545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29219 | Customer #104547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29220 | Customer #104548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29221 | Customer #104550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29222 | Customer #104557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29223 | Customer #104567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29224 | Customer #104579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29225 | Customer #104584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29226 | Customer #104589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29227 | Customer #104590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29228 | Customer #104591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29229 | Customer #104593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29230 | Customer #104594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29231 | Customer #104602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29232 | Customer #104634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29233 | Customer #104644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29234 | Customer #104653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29235 | Customer #104659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29236 | Customer #104660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29237 | Customer #104661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29238 | Customer #104679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29239 | Customer #104691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29240 | Customer #104692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29241 | Customer #104700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29242 | Customer #104701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29243 | Customer #104713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29244 | Customer #104722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29245 | Customer #104723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29246 | Customer #104730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29247 | Customer #104731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29248 | Customer #104753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29249 | Customer #104756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29250 | Customer #104757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29251 | Customer #104768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29252 | Customer #104769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29253 | Customer #104772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29254 | Customer #104773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29255 | Customer #104774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29256 | Customer #104782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29257 | Customer #104786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29258 | Customer #104789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29259 | Customer #104792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29260 | Customer #104804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29261 | Customer #104805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29262 | Customer #104806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29263 | Customer #104808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29264 | Customer #104812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29265 | Customer #104814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29266 | Customer #104815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29267 | Customer #104823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29268 | Customer #104833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29269 | Customer #104837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29270 | Customer #104838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29271 | Customer #104860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29272 | Customer #104861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29273 | Customer #104868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29274 | Customer #104869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29275 | Customer #104873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29276 | Customer #104879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29277 | Customer #104881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29278 | Customer #104882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29279 | Customer #104884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29280 | Customer #104886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29281 | Customer #104888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29282 | Customer #104890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29283 | Customer #104891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29284 | Customer #104895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29285 | Customer #104897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29286 | Customer #104904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29287 | Customer #104906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29288 | Customer #104918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29289 | Customer #104926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29290 | Customer #104939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29291 | Customer #104951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29292 | Customer #104953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29293 | Customer #104955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29294 | Customer #104958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29295 | Customer #104959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29296 | Customer #104960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29297 | Customer #104966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29298 | Customer #104967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29299 | Customer #104969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29300 | Customer #104996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29301 | Customer #105000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29302 | Customer #105002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29303 | Customer #105019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29304 | Customer #105021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29305 | Customer #105030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29306 | Customer #105031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29307 | Customer #105035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29308 | Customer #105036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29309 | Customer #105038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29310 | Customer #105040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29311 | Customer #105047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29312 | Customer #105048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29313 | Customer #105055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29314 | Customer #105056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29315 | Customer #105057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29316 | Customer #105061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29317 | Customer #105063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29318 | Customer #105064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29319 | Customer #105067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29320 | Customer #105068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29321 | Customer #105075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29322 | Customer #105086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29323 | Customer #105094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29324 | Customer #105095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29325 | Customer #105104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29326 | Customer #105106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29327 | Customer #105115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29328 | Customer #105117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29329 | Customer #105120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29330 | Customer #105125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29331 | Customer #105126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29332 | Customer #105130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29333 | Customer #105131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29334 | Customer #105133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29335 | Customer #105135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29336 | Customer #105136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29337 | Customer #105169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29338 | Customer #105186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29339 | Customer #105188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29340 | Customer #105189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29341 | Customer #105191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29342 | Customer #105194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29343 | Customer #105196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29344 | Customer #105197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29345 | Customer #105198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29346 | Customer #105199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29347 | Customer #105200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29348 | Customer #105201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29349 | Customer #105203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29350 | Customer #105204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29351 | Customer #105206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29352 | Customer #105207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29353 | Customer #105208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29354 | Customer #105209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29355 | Customer #105240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29356 | Customer #105255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29357 | Customer #105258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29358 | Customer #105261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29359 | Customer #105266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29360 | Customer #105266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29361 | Customer #105269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29362 | Customer #105274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29363 | Customer #105275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29364 | Customer #105277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29365 | Customer #105279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29366 | Customer #105282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29367 | Customer #105286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29368 | Customer #105289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29369 | Customer #105291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29370 | Customer #105299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29371 | Customer #105308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29372 | Customer #105318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29373 | Customer #105319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29374 | Customer #105320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29375 | Customer #105324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29376 | Customer #105332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29377 | Customer #105339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29378 | Customer #105341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29379 | Customer #105345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29380 | Customer #105346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29381 | Customer #105348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29382 | Customer #105351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29383 | Customer #105357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29384 | Customer #105361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29385 | Customer #105368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29386 | Customer #105380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29387 | Customer #105380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29388 | Customer #105382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29389 | Customer #105387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29390 | Customer #105388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29391 | Customer #105389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29392 | Customer #105390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29393 | Customer #105397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29394 | Customer #105405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29395 | Customer #105408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29396 | Customer #105418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29397 | Customer #105421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29398 | Customer #105422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29399 | Customer #105423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29400 | Customer #105427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29401 | Customer #105431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29402 | Customer #105433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29403 | Customer #105435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29404 | Customer #105440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29405 | Customer #105443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29406 | Customer #105444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29407 | Customer #105447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29408 | Customer #105452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29409 | Customer #105453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29410 | Customer #105456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29411 | Customer #105457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29412 | Customer #105458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29413 | Customer #105461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29414 | Customer #105465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29415 | Customer #105467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29416 | Customer #105472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29417 | Customer #105476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29418 | Customer #105482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29419 | Customer #105489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29420 | Customer #105492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29421 | Customer #105496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29422 | Customer #105497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29423 | Customer #105508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29424 | Customer #105509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29425 | Customer #105537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29426 | Customer #105550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29427 | Customer #105564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29428 | Customer #105565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29429 | Customer #105566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29430 | Customer #105568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29431 | Customer #105575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29432 | Customer #105582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29433 | Customer #105583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29434 | Customer #105591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29435 | Customer #105595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29436 | Customer #105607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29437 | Customer #105613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29438 | Customer #105614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29439 | Customer #105615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29440 | Customer #105616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29441 | Customer #105622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29442 | Customer #105624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29443 | Customer #105625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29444 | Customer #105626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29445 | Customer #105630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29446 | Customer #105631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29447 | Customer #105632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29448 | Customer #105633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29449 | Customer #105646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29450 | Customer #105648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29451 | Customer #105650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29452 | Customer #105652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29453 | Customer #105658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29454 | Customer #105669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29455 | Customer #105691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29456 | Customer #105700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29457 | Customer #105702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29458 | Customer #105706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29459 | Customer #105710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29460 | Customer #105713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29461 | Customer #105714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29462 | Customer #105722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29463 | Customer #105730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29464 | Customer #105741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29465 | Customer #105750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29466 | Customer #105752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29467 | Customer #105756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29468 | Customer #105760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29469 | Customer #105761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29470 | Customer #105765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29471 | Customer #105768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29472 | Customer #105770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29473 | Customer #105774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29474 | Customer #105779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29475 | Customer #105781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29476 | Customer #105785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29477 | Customer #105788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29478 | Customer #105791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29479 | Customer #105807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29480 | Customer #105808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29481 | Customer #105811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29482 | Customer #105822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29483 | Customer #105823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29484 | Customer #105824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29485 | Customer #105826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29486 | Customer #105827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29487 | Customer #105828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29488 | Customer #105838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29489 | Customer #105849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29490 | Customer #105850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29491 | Customer #105852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29492 | Customer #105857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29493 | Customer #105859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29494 | Customer #105866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29495 | Customer #105877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29496 | Customer #105880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29497 | Customer #105887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29498 | Customer #105892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29499 | Customer #105897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29500 | Customer #105898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29501 | Customer #105901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29502 | Customer #105902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29503 | Customer #105912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29504 | Customer #105916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29505 | Customer #105917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29506 | Customer #105919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29507 | Customer #105920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29508 | Customer #105924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29509 | Customer #105929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29510 | Customer #105934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29511 | Customer #105940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29512 | Customer #105951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29513 | Customer #105958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29514 | Customer #105960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29515 | Customer #105964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29516 | Customer #105969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29517 | Customer #105972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29518 | Customer #105973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29519 | Customer #105979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29520 | Customer #105982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29521 | Customer #105983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29522 | Customer #105985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29523 | Customer #105987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29524 | Customer #105989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29525 | Customer #105995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29526 | Customer #105997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29527 | Customer #106000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29528 | Customer #106003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29529 | Customer #106007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29530 | Customer #106015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29531 | Customer #106020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29532 | Customer #106025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29533 | Customer #106034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29534 | Customer #106042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29535 | Customer #106044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29536 | Customer #106071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29537 | Customer #106076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29538 | Customer #106082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29539 | Customer #106088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29540 | Customer #106091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29541 | Customer #106094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29542 | Customer #106111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29543 | Customer #106113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29544 | Customer #106115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29545 | Customer #106122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29546 | Customer #106124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29547 | Customer #106126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29548 | Customer #106127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29549 | Customer #106130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29550 | Customer #106132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29551 | Customer #106136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29552 | Customer #106141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29553 | Customer #106147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29554 | Customer #106148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29555 | Customer #106159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29556 | Customer #106160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29557 | Customer #106165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29558 | Customer #106166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29559 | Customer #106183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29560 | Customer #106197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29561 | Customer #106198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29562 | Customer #106201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29563 | Customer #106220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29564 | Customer #106234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29565 | Customer #106241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29566 | Customer #106245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29567 | Customer #106262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29568 | Customer #106270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29569 | Customer #106273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29570 | Customer #106276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29571 | Customer #106278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29572 | Customer #106280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29573 | Customer #106285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29574 | Customer #106288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29575 | Customer #106316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29576 | Customer #106322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29577 | Customer #106327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29578 | Customer #106328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29579 | Customer #106330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29580 | Customer #106340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29581 | Customer #106345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29582 | Customer #106347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29583 | Customer #106349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29584 | Customer #106359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29585 | Customer #106361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29586 | Customer #106368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29587 | Customer #106374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29588 | Customer #106375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29589 | Customer #106377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29590 | Customer #106379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29591 | Customer #106380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29592 | Customer #106381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29593 | Customer #106382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29594 | Customer #106384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29595 | Customer #106389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29596 | Customer #106390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29597 | Customer #106391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29598 | Customer #106394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29599 | Customer #106395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29600 | Customer #106397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29601 | Customer #106398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29602 | Customer #106400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29603 | Customer #106405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29604 | Customer #106406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29605 | Customer #106407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29606 | Customer #106409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29607 | Customer #106414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29608 | Customer #106418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29609 | Customer #106419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29610 | Customer #106420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29611 | Customer #106421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29612 | Customer #106424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29613 | Customer #106427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29614 | Customer #106428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29615 | Customer #106432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29616 | Customer #106434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29617 | Customer #106441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29618 | Customer #106445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29619 | Customer #106448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29620 | Customer #106449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29621 | Customer #106450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29622 | Customer #106468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29623 | Customer #106481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29624 | Customer #106485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29625 | Customer #106487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29626 | Customer #106488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29627 | Customer #106495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29628 | Customer #106503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29629 | Customer #106507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29630 | Customer #106508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29631 | Customer #106509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29632 | Customer #106512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29633 | Customer #106517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29634 | Customer #106521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29635 | Customer #106522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29636 | Customer #106524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29637 | Customer #106525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29638 | Customer #106529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29639 | Customer #106531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29640 | Customer #106532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29641 | Customer #106533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29642 | Customer #106545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29643 | Customer #106546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29644 | Customer #106548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29645 | Customer #106548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29646 | Customer #106549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29647 | Customer #106553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29648 | Customer #106559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29649 | Customer #106561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29650 | Customer #106562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29651 | Customer #106573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29652 | Customer #106579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29653 | Customer #106580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29654 | Customer #106590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29655 | Customer #106594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29656 | Customer #106597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29657 | Customer #106604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29658 | Customer #106609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29659 | Customer #106612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29660 | Customer #106619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29661 | Customer #106622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29662 | Customer #106631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29663 | Customer #106633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29664 | Customer #106635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29665 | Customer #106638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29666 | Customer #106640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29667 | Customer #106642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29668 | Customer #106643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29669 | Customer #106644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29670 | Customer #106645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29671 | Customer #106646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29672 | Customer #106651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29673 | Customer #106657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29674 | Customer #106658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29675 | Customer #106662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29676 | Customer #106665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29677 | Customer #106667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29678 | Customer #106670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29679 | Customer #106674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29680 | Customer #106679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29681 | Customer #106686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29682 | Customer #106688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29683 | Customer #106689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29684 | Customer #106691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29685 | Customer #106701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29686 | Customer #106710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29687 | Customer #106714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29688 | Customer #106727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29689 | Customer #106733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29690 | Customer #106740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29691 | Customer #106749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29692 | Customer #106755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29693 | Customer #106756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29694 | Customer #106762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29695 | Customer #106763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29696 | Customer #106766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29697 | Customer #106771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29698 | Customer #106775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29699 | Customer #106781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29700 | Customer #106782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29701 | Customer #106787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29702 | Customer #106790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29703 | Customer #106795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29704 | Customer #106796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29705 | Customer #106803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29706 | Customer #106816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29707 | Customer #106818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29708 | Customer #106831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29709 | Customer #106832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29710 | Customer #106834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29711 | Customer #106835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29712 | Customer #106836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29713 | Customer #106839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29714 | Customer #106840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29715 | Customer #106841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29716 | Customer #106842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29717 | Customer #106843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29718 | Customer #106849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29719 | Customer #106852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29720 | Customer #106853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29721 | Customer #106856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29722 | Customer #106861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29723 | Customer #106862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29724 | Customer #106868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29725 | Customer #106879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29726 | Customer #106882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29727 | Customer #106883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29728 | Customer #106884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29729 | Customer #106887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29730 | Customer #106895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29731 | Customer #106897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29732 | Customer #106900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29733 | Customer #106901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29734 | Customer #106903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29735 | Customer #106906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29736 | Customer #106910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29737 | Customer #106911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29738 | Customer #106917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29739 | Customer #106923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29740 | Customer #106925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29741 | Customer #106927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29742 | Customer #106928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29743 | Customer #106931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29744 | Customer #106939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29745 | Customer #106944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29746 | Customer #106945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29747 | Customer #106946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29748 | Customer #106947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29749 | Customer #106949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29750 | Customer #106950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29751 | Customer #106958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29752 | Customer #106959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29753 | Customer #106962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29754 | Customer #106970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29755 | Customer #106971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29756 | Customer #106983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29757 | Customer #106986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29758 | Customer #106987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29759 | Customer #107009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29760 | Customer #107012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29761 | Customer #107014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29762 | Customer #107017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29763 | Customer #107020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29764 | Customer #107021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29765 | Customer #107024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29766 | Customer #107025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29767 | Customer #107027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29768 | Customer #107037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29769 | Customer #107039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29770 | Customer #107044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29771 | Customer #107046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29772 | Customer #107052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29773 | Customer #107054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29774 | Customer #107058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29775 | Customer #107059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29776 | Customer #107069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29777 | Customer #107079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29778 | Customer #107080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29779 | Customer #107084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29780 | Customer #107091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29781 | Customer #107093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29782 | Customer #107096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29783 | Customer #107099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29784 | Customer #107101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29785 | Customer #107103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29786 | Customer #107110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29787 | Customer #107114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29788 | Customer #107124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29789 | Customer #107125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29790 | Customer #107128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29791 | Customer #107131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29792 | Customer #107148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29793 | Customer #107149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29794 | Customer #107156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29795 | Customer #107157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29796 | Customer #107181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29797 | Customer #107185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29798 | Customer #107186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29799 | Customer #107187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29800 | Customer #107194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29801 | Customer #107195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29802 | Customer #107201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29803 | Customer #107210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29804 | Customer #107212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29805 | Customer #107214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29806 | Customer #107218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29807 | Customer #107222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29808 | Customer #107224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29809 | Customer #107226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29810 | Customer #107227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29811 | Customer #107242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29812 | Customer #107244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29813 | Customer #107245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29814 | Customer #107248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29815 | Customer #107249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29816 | Customer #107250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29817 | Customer #107251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29818 | Customer #107258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29819 | Customer #107259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29820 | Customer #107260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29821 | Customer #107276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29822 | Customer #107279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29823 | Customer #107285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29824 | Customer #107288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29825 | Customer #107290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29826 | Customer #107292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29827 | Customer #107293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29828 | Customer #107313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29829 | Customer #107315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29830 | Customer #107316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29831 | Customer #107324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29832 | Customer #107326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29833 | Customer #107327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29834 | Customer #107331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29835 | Customer #107343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29836 | Customer #107344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29837 | Customer #107349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29838 | Customer #107354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29839 | Customer #107361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29840 | Customer #107373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29841 | Customer #107374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29842 | Customer #107376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29843 | Customer #107381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29844 | Customer #107386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29845 | Customer #107405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29846 | Customer #107406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29847 | Customer #107407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29848 | Customer #107410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29849 | Customer #107415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29850 | Customer #107425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29851 | Customer #107440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29852 | Customer #107441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29853 | Customer #107442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29854 | Customer #107449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29855 | Customer #107465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29856 | Customer #107477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29857 | Customer #107478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29858 | Customer #107501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29859 | Customer #107524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29860 | Customer #107539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29861 | Customer #107568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29862 | Customer #107570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29863 | Customer #107579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29864 | Customer #107580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29865 | Customer #107589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29866 | Customer #107595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29867 | Customer #107623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29868 | Customer #107624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29869 | Customer #107648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29870 | Customer #107653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29871 | Customer #107678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29872 | Customer #107696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29873 | Customer #107723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29874 | Customer #107728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29875 | Customer #107730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29876 | Customer #107754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29877 | Customer #107765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29878 | Customer #107781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29879 | Customer #107785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29880 | Customer #107796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29881 | Customer #107797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29882 | Customer #107802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29883 | Customer #107803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29884 | Customer #107818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29885 | Customer #107828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29886 | Customer #107829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29887 | Customer #107850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29888 | Customer #107851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29889 | Customer #107852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29890 | Customer #107859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29891 | Customer #107860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29892 | Customer #107861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29893 | Customer #107868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29894 | Customer #107871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29895 | Customer #107874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29896 | Customer #107875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29897 | Customer #107878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29898 | Customer #107883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29899 | Customer #107884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29900 | Customer #107885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29901 | Customer #107888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29902 | Customer #107889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29903 | Customer #107891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29904 | Customer #107894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29905 | Customer #107896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29906 | Customer #107897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29907 | Customer #107899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29908 | Customer #107902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29909 | Customer #107903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29910 | Customer #107903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29911 | Customer #107904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29912 | Customer #107905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29913 | Customer #107908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29914 | Customer #107909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29915 | Customer #107920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29916 | Customer #107925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29917 | Customer #107928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29918 | Customer #107948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29919 | Customer #107959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29920 | Customer #107961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29921 | Customer #107962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29922 | Customer #107966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29923 | Customer #108020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29924 | Customer #108021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29925 | Customer #108023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29926 | Customer #108024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29927 | Customer #108031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29928 | Customer #108045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29929 | Customer #108046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29930 | Customer #108050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29931 | Customer #108054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29932 | Customer #108060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29933 | Customer #108072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29934 | Customer #108097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29935 | Customer #108106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29936 | Customer #108108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29937 | Customer #108112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29938 | Customer #108117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29939 | Customer #108121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29940 | Customer #108126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29941 | Customer #108129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29942 | Customer #108130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29943 | Customer #108134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29944 | Customer #108161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29945 | Customer #108169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29946 | Customer #108183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29947 | Customer #108183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29948 | Customer #108185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29949 | Customer #108189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29950 | Customer #108196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29951 | Customer #108198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29952 | Customer #108203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29953 | Customer #108213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29954 | Customer #108231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29955 | Customer #108249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29956 | Customer #108253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29957 | Customer #108280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29958 | Customer #108285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29959 | Customer #108288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29960 | Customer #108299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29961 | Customer #108302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29962 | Customer #108303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.29963 | Customer #108304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29964 | Customer #108306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29965 | Customer #108311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29966 | Customer #108315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29967 | Customer #108320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29968 | Customer #108325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29969 | Customer #108327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29970 | Customer #108333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29971 | Customer #108351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29972 | Customer #108352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29973 | Customer #108356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29974 | Customer #108369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29975 | Customer #108370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29976 | Customer #108375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29977 | Customer #108377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29978 | Customer #108378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29979 | Customer #108379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29980 | Customer #108382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29981 | Customer #108383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29982 | Customer #108390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29983 | Customer #108395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29984 | Customer #108397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29985 | Customer #108405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29986 | Customer #108409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29987 | Customer #108410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29988 | Customer #108415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29989 | Customer #108417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29990 | Customer #108425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29991 | Customer #108429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29992 | Customer #108430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29993 | Customer #108439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29994 | Customer #108440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29995 | Customer #108447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29996 | Customer #108451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29997 | Customer #108457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29998 | Customer #108471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.29999 | Customer #108473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30000 | Customer #108478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30001 | Customer #108479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30002 | Customer #108482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30003 | Customer #108484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30004 | Customer #108487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30005 | Customer #108489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30006 | Customer #108490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30007 | Customer #108501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30008 | Customer #108523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30009 | Customer #108524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30010 | Customer #108525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30011 | Customer #108528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30012 | Customer #108535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30013 | Customer #108537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30014 | Customer #108539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30015 | Customer #108546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30016 | Customer #108547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30017 | Customer #108572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30018 | Customer #108576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30019 | Customer #108576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30020 | Customer #108593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30021 | Customer #108594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30022 | Customer #108613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30023 | Customer #108618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30024 | Customer #108619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30025 | Customer #108620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30026 | Customer #108631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30027 | Customer #108632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30028 | Customer #108633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30029 | Customer #108634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30030 | Customer #108642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30031 | Customer #108645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30032 | Customer #108654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30033 | Customer #108655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30034 | Customer #108659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30035 | Customer #108687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30036 | Customer #108693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30037 | Customer #108693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30038 | Customer #108694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30039 | Customer #108700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30040 | Customer #108705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30041 | Customer #108706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30042 | Customer #108707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30043 | Customer #108718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30044 | Customer #108728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30045 | Customer #108733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30046 | Customer #108745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30047 | Customer #108747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30048 | Customer #108752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30049 | Customer #108779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30050 | Customer #108780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30051 | Customer #108784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30052 | Customer #108803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30053 | Customer #108807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30054 | Customer #108808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30055 | Customer #108811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30056 | Customer #108812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30057 | Customer #108819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30058 | Customer #108834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30059 | Customer #108838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30060 | Customer #108839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30061 | Customer #108842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30062 | Customer #108847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30063 | Customer #108849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30064 | Customer #108853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30065 | Customer #108854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30066 | Customer #108855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30067 | Customer #108858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30068 | Customer #108867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30069 | Customer #108872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30070 | Customer #108897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30071 | Customer #108898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30072 | Customer #108901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30073 | Customer #108914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30074 | Customer #108920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30075 | Customer #108924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30076 | Customer #108927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30077 | Customer #108928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30078 | Customer #108929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30079 | Customer #108932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30080 | Customer #108933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30081 | Customer #108935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30082 | Customer #108940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30083 | Customer #108943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30084 | Customer #108947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30085 | Customer #108950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30086 | Customer #108960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30087 | Customer #108963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30088 | Customer #108966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30089 | Customer #108966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30090 | Customer #108970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30091 | Customer #108972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30092 | Customer #108979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30093 | Customer #108980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30094 | Customer #108983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30095 | Customer #108985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30096 | Customer #108986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30097 | Customer #108991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30098 | Customer #108992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30099 | Customer #108993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30100 | Customer #108995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30101 | Customer #108996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30102 | Customer #108997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30103 | Customer #108999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30104 | Customer #109005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30105 | Customer #109009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30106 | Customer #109015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30107 | Customer #109017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30108 | Customer #109020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30109 | Customer #109024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30110 | Customer #109034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30111 | Customer #109038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30112 | Customer #109042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30113 | Customer #109043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30114 | Customer #109044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30115 | Customer #109046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30116 | Customer #109065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30117 | Customer #109073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30118 | Customer #109074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30119 | Customer #109076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30120 | Customer #109077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30121 | Customer #109078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30122 | Customer #109079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30123 | Customer #109080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30124 | Customer #109083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30125 | Customer #109086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30126 | Customer #109089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30127 | Customer #109090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30128 | Customer #109097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30129 | Customer #109100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30130 | Customer #109101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30131 | Customer #109102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30132 | Customer #109103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30133 | Customer #109104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30134 | Customer #109106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30135 | Customer #109108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30136 | Customer #109114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30137 | Customer #109119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30138 | Customer #109121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30139 | Customer #109122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30140 | Customer #109124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30141 | Customer #109129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30142 | Customer #109137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30143 | Customer #109147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30144 | Customer #109150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30145 | Customer #109156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30146 | Customer #109161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30147 | Customer #109165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30148 | Customer #109169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30149 | Customer #109174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30150 | Customer #109177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30151 | Customer #109180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30152 | Customer #109186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30153 | Customer #109190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30154 | Customer #109195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30155 | Customer #109199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30156 | Customer #109203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30157 | Customer #109205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30158 | Customer #109212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30159 | Customer #109213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30160 | Customer #109217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30161 | Customer #109218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30162 | Customer #109219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30163 | Customer #109220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30164 | Customer #109221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30165 | Customer #109222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30166 | Customer #109223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30167 | Customer #109235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30168 | Customer #109236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30169 | Customer #109239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30170 | Customer #109241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30171 | Customer #109245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30172 | Customer #109246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30173 | Customer #109249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30174 | Customer #109253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30175 | Customer #109254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30176 | Customer #109270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30177 | Customer #109273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30178 | Customer #109279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30179 | Customer #109291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30180 | Customer #109298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30181 | Customer #109300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30182 | Customer #109308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30183 | Customer #109309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30184 | Customer #109310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30185 | Customer #109311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30186 | Customer #109313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30187 | Customer #109327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30188 | Customer #109328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30189 | Customer #109330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30190 | Customer #109331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30191 | Customer #109332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30192 | Customer #109337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30193 | Customer #109338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30194 | Customer #109339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30195 | Customer #109342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30196 | Customer #109345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30197 | Customer #109347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30198 | Customer #109349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30199 | Customer #109350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30200 | Customer #109352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30201 | Customer #109354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30202 | Customer #109360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30203 | Customer #109373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30204 | Customer #109378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30205 | Customer #109383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30206 | Customer #109387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30207 | Customer #109389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30208 | Customer #109399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30209 | Customer #109406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30210 | Customer #109408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30211 | Customer #109409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30212 | Customer #109414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30213 | Customer #109415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30214 | Customer #109420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30215 | Customer #109421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30216 | Customer #109423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30217 | Customer #109430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30218 | Customer #109437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30219 | Customer #109440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30220 | Customer #109446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30221 | Customer #109447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30222 | Customer #109448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30223 | Customer #109457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30224 | Customer #109458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30225 | Customer #109472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30226 | Customer #109475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30227 | Customer #109490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30228 | Customer #109497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30229 | Customer #109498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30230 | Customer #109502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30231 | Customer #109504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30232 | Customer #109505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30233 | Customer #109506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30234 | Customer #109510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30235 | Customer #109512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30236 | Customer #109513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30237 | Customer #109514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30238 | Customer #109518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30239 | Customer #109522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30240 | Customer #109523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30241 | Customer #109529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30242 | Customer #109532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30243 | Customer #109533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30244 | Customer #109550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30245 | Customer #109565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30246 | Customer #109576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30247 | Customer #109579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30248 | Customer #109592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30249 | Customer #109593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30250 | Customer #109594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30251 | Customer #109599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30252 | Customer #109600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30253 | Customer #109604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30254 | Customer #109605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30255 | Customer #109614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30256 | Customer #109619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30257 | Customer #109624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30258 | Customer #109634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30259 | Customer #109636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30260 | Customer #109649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30261 | Customer #109651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30262 | Customer #109653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30263 | Customer #109662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30264 | Customer #109675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30265 | Customer #109683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30266 | Customer #109685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30267 | Customer #109687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30268 | Customer #109692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30269 | Customer #109709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30270 | Customer #109741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30271 | Customer #109745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30272 | Customer #109779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30273 | Customer #109780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30274 | Customer #109788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30275 | Customer #109790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30276 | Customer #109792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30277 | Customer #109803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30278 | Customer #109808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30279 | Customer #109816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30280 | Customer #109826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30281 | Customer #109828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30282 | Customer #109831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30283 | Customer #109834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30284 | Customer #109841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30285 | Customer #109849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30286 | Customer #109851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30287 | Customer #109857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30288 | Customer #109859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30289 | Customer #109860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30290 | Customer #109922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30291 | Customer #109924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30292 | Customer #109926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30293 | Customer #109930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30294 | Customer #110005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30295 | Customer #110006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30296 | Customer #110007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30297 | Customer #110019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30298 | Customer #110020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30299 | Customer #110026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30300 | Customer #110031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30301 | Customer #110038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30302 | Customer #110056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30303 | Customer #110062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30304 | Customer #110090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30305 | Customer #110111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30306 | Customer #110111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30307 | Customer #110112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30308 | Customer #110113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30309 | Customer #110114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30310 | Customer #110132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30311 | Customer #110143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30312 | Customer #110144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30313 | Customer #110184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30314 | Customer #110208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30315 | Customer #110210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30316 | Customer #110212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30317 | Customer #110214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30318 | Customer #110215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30319 | Customer #110218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30320 | Customer #110219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30321 | Customer #110220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30322 | Customer #110227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30323 | Customer #110228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30324 | Customer #110229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30325 | Customer #110230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30326 | Customer #110231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30327 | Customer #110234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30328 | Customer #110237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30329 | Customer #110238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30330 | Customer #110240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30331 | Customer #110242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30332 | Customer #110243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30333 | Customer #110249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30334 | Customer #110255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30335 | Customer #110257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30336 | Customer #110259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30337 | Customer #110265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30338 | Customer #110268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30339 | Customer #110270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30340 | Customer #110274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30341 | Customer #110275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30342 | Customer #110278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30343 | Customer #110278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30344 | Customer #110282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30345 | Customer #110285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30346 | Customer #110290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30347 | Customer #110293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30348 | Customer #110298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30349 | Customer #110301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30350 | Customer #110301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30351 | Customer #110308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30352 | Customer #110309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30353 | Customer #110315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30354 | Customer #110320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30355 | Customer #110328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30356 | Customer #110332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30357 | Customer #110334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30358 | Customer #110341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30359 | Customer #110343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30360 | Customer #110344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30361 | Customer #110350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30362 | Customer #110355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30363 | Customer #110359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30364 | Customer #110360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30365 | Customer #110364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30366 | Customer #110367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30367 | Customer #110373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30368 | Customer #110383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30369 | Customer #110385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30370 | Customer #110387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30371 | Customer #110388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30372 | Customer #110392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30373 | Customer #110400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30374 | Customer #110401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30375 | Customer #110405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30376 | Customer #110414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30377 | Customer #110420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30378 | Customer #110422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30379 | Customer #110425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30380 | Customer #110427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30381 | Customer #110428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30382 | Customer #110429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30383 | Customer #110429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30384 | Customer #110433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30385 | Customer #110439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30386 | Customer #110447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30387 | Customer #110453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30388 | Customer #110455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30389 | Customer #110462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30390 | Customer #110476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30391 | Customer #110477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30392 | Customer #110480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30393 | Customer #110483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30394 | Customer #110484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30395 | Customer #110491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30396 | Customer #110493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30397 | Customer #110497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30398 | Customer #110501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30399 | Customer #110503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30400 | Customer #110513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30401 | Customer #110520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30402 | Customer #110529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30403 | Customer #110532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30404 | Customer #110533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30405 | Customer #110536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30406 | Customer #110538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30407 | Customer #110543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30408 | Customer #110548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30409 | Customer #110552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30410 | Customer #110553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30411 | Customer #110554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30412 | Customer #110555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30413 | Customer #110557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30414 | Customer #110558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30415 | Customer #110569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30416 | Customer #110579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30417 | Customer #110583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30418 | Customer #110585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30419 | Customer #110587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30420 | Customer #110591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30421 | Customer #110600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30422 | Customer #110601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30423 | Customer #110607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30424 | Customer #110608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30425 | Customer #110609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30426 | Customer #110610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30427 | Customer #110611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30428 | Customer #110614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30429 | Customer #110616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30430 | Customer #110620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30431 | Customer #110623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30432 | Customer #110628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30433 | Customer #110629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30434 | Customer #110630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30435 | Customer #110631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30436 | Customer #110636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30437 | Customer #110639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30438 | Customer #110641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30439 | Customer #110646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30440 | Customer #110651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30441 | Customer #110652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30442 | Customer #110653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30443 | Customer #110658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30444 | Customer #110659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30445 | Customer #110660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30446 | Customer #110663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30447 | Customer #110670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30448 | Customer #110673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30449 | Customer #110682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30450 | Customer #110691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30451 | Customer #110692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30452 | Customer #110702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30453 | Customer #110704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30454 | Customer #110706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30455 | Customer #110707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30456 | Customer #110714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30457 | Customer #110718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30458 | Customer #110721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30459 | Customer #110725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30460 | Customer #110742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30461 | Customer #110743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30462 | Customer #110760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30463 | Customer #110763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30464 | Customer #110777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30465 | Customer #110780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30466 | Customer #110781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30467 | Customer #110782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30468 | Customer #110794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30469 | Customer #110795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30470 | Customer #110795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30471 | Customer #110801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30472 | Customer #110803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30473 | Customer #110807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30474 | Customer #110873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30475 | Customer #110875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30476 | Customer #110877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30477 | Customer #110881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30478 | Customer #110883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30479 | Customer #110901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30480 | Customer #110907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30481 | Customer #110910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30482 | Customer #110912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30483 | Customer #110923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30484 | Customer #110939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30485 | Customer #110951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30486 | Customer #110964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30487 | Customer #110966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30488 | Customer #110970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30489 | Customer #110974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30490 | Customer #111007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30491 | Customer #111015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30492 | Customer #111036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30493 | Customer #111060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30494 | Customer #111078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30495 | Customer #111084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30496 | Customer #111100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30497 | Customer #111102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30498 | Customer #111106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30499 | Customer #111114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30500 | Customer #111116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30501 | Customer #111122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30502 | Customer #111131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30503 | Customer #111146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30504 | Customer #111147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30505 | Customer #111153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30506 | Customer #111162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30507 | Customer #111167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30508 | Customer #111168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30509 | Customer #111188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30510 | Customer #111191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30511 | Customer #111197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30512 | Customer #111198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30513 | Customer #111200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30514 | Customer #111201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30515 | Customer #111211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30516 | Customer #111220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30517 | Customer #111224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30518 | Customer #111225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30519 | Customer #111226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30520 | Customer #111237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30521 | Customer #111239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30522 | Customer #111243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30523 | Customer #111247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30524 | Customer #111278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30525 | Customer #111282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30526 | Customer #111283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30527 | Customer #111308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30528 | Customer #111312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30529 | Customer #111318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30530 | Customer #111320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30531 | Customer #111323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30532 | Customer #111350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30533 | Customer #111353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30534 | Customer #111355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30535 | Customer #111357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30536 | Customer #111358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30537 | Customer #111362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30538 | Customer #111363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30539 | Customer #111367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30540 | Customer #111378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30541 | Customer #111386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30542 | Customer #111387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30543 | Customer #111402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30544 | Customer #111404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30545 | Customer #111408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30546 | Customer #111414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30547 | Customer #111431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30548 | Customer #111433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30549 | Customer #111442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30550 | Customer #111457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30551 | Customer #111458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30552 | Customer #111459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30553 | Customer #111464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30554 | Customer #111465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30555 | Customer #111469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30556 | Customer #111471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30557 | Customer #111494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30558 | Customer #111498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30559 | Customer #111523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30560 | Customer #111529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30561 | Customer #111530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30562 | Customer #111536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30563 | Customer #111537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30564 | Customer #111544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30565 | Customer #111545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30566 | Customer #111547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30567 | Customer #111557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30568 | Customer #111558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30569 | Customer #111564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30570 | Customer #111564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30571 | Customer #111565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30572 | Customer #111575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30573 | Customer #111577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30574 | Customer #111587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30575 | Customer #111588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30576 | Customer #111600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30577 | Customer #111604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30578 | Customer #111610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30579 | Customer #111610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30580 | Customer #111613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30581 | Customer #111623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30582 | Customer #111626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30583 | Customer #111627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30584 | Customer #111630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30585 | Customer #111635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30586 | Customer #111640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30587 | Customer #111648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30588 | Customer #111651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30589 | Customer #111675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30590 | Customer #111678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30591 | Customer #111679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30592 | Customer #111690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30593 | Customer #111693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30594 | Customer #111697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30595 | Customer #111700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30596 | Customer #111729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30597 | Customer #111732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30598 | Customer #111744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30599 | Customer #111746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30600 | Customer #111758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30601 | Customer #111758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30602 | Customer #111760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30603 | Customer #111761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30604 | Customer #111771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30605 | Customer #111774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30606 | Customer #111777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30607 | Customer #111783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30608 | Customer #111786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30609 | Customer #111788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30610 | Customer #111795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30611 | Customer #111798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30612 | Customer #111806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30613 | Customer #111811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30614 | Customer #111812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30615 | Customer #111814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30616 | Customer #111816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30617 | Customer #111820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30618 | Customer #111822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30619 | Customer #111824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30620 | Customer #111834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30621 | Customer #111835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30622 | Customer #111837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30623 | Customer #111846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30624 | Customer #111847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30625 | Customer #111852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30626 | Customer #111853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30627 | Customer #111860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30628 | Customer #111861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30629 | Customer #111863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30630 | Customer #111870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30631 | Customer #111871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30632 | Customer #111873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30633 | Customer #111886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30634 | Customer #111887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30635 | Customer #111892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30636 | Customer #111893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30637 | Customer #111900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30638 | Customer #111902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30639 | Customer #111903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30640 | Customer #111908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30641 | Customer #111911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30642 | Customer #111913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30643 | Customer #111917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30644 | Customer #111918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30645 | Customer #111929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30646 | Customer #111930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30647 | Customer #111942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30648 | Customer #111943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30649 | Customer #111944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30650 | Customer #111950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30651 | Customer #111961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30652 | Customer #111964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30653 | Customer #111973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30654 | Customer #111974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30655 | Customer #111976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30656 | Customer #111983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30657 | Customer #111984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30658 | Customer #111998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30659 | Customer #112001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30660 | Customer #112012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30661 | Customer #112018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30662 | Customer #112034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30663 | Customer #112041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30664 | Customer #112043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30665 | Customer #112049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30666 | Customer #112057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30667 | Customer #112059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30668 | Customer #112060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30669 | Customer #112062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30670 | Customer #112070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30671 | Customer #112083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30672 | Customer #112107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30673 | Customer #112111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30674 | Customer #112112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30675 | Customer #112115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30676 | Customer #112117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30677 | Customer #112120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30678 | Customer #112123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30679 | Customer #112136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30680 | Customer #112138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30681 | Customer #112150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30682 | Customer #112153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30683 | Customer #112159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30684 | Customer #112161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30685 | Customer #112162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30686 | Customer #112163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30687 | Customer #112168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30688 | Customer #112171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30689 | Customer #112172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30690 | Customer #112179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30691 | Customer #112180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30692 | Customer #112183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30693 | Customer #112184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30694 | Customer #112191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30695 | Customer #112196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30696 | Customer #112200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30697 | Customer #112205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30698 | Customer #112219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30699 | Customer #112221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30700 | Customer #112223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30701 | Customer #112224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30702 | Customer #112228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30703 | Customer #112229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30704 | Customer #112231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30705 | Customer #112234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30706 | Customer #112238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30707 | Customer #112250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30708 | Customer #112253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30709 | Customer #112260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30710 | Customer #112267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30711 | Customer #112269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30712 | Customer #112271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30713 | Customer #112272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30714 | Customer #112273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30715 | Customer #112278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30716 | Customer #112280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30717 | Customer #112283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30718 | Customer #112284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30719 | Customer #112287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30720 | Customer #112288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30721 | Customer #112291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30722 | Customer #112292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30723 | Customer #112295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30724 | Customer #112297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30725 | Customer #112300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30726 | Customer #112302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30727 | Customer #112303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30728 | Customer #112305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30729 | Customer #112306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30730 | Customer #112321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30731 | Customer #112322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30732 | Customer #112323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30733 | Customer #112324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30734 | Customer #112328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30735 | Customer #112332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30736 | Customer #112333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30737 | Customer #112334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30738 | Customer #112335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30739 | Customer #112343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30740 | Customer #112344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30741 | Customer #112351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30742 | Customer #112353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30743 | Customer #112356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30744 | Customer #112359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30745 | Customer #112367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30746 | Customer #112373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30747 | Customer #112375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30748 | Customer #112377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30749 | Customer #112400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30750 | Customer #112406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30751 | Customer #112407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30752 | Customer #112412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30753 | Customer #112414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30754 | Customer #112416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30755 | Customer #112418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30756 | Customer #112419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30757 | Customer #112421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30758 | Customer #112424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30759 | Customer #112425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30760 | Customer #112429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30761 | Customer #112430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30762 | Customer #112433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30763 | Customer #112435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30764 | Customer #112440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30765 | Customer #112443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30766 | Customer #112446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30767 | Customer #112449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30768 | Customer #112461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30769 | Customer #112462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30770 | Customer #112464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30771 | Customer #112473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30772 | Customer #112474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30773 | Customer #112482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30774 | Customer #112485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30775 | Customer #112486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30776 | Customer #112487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30777 | Customer #112490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30778 | Customer #112491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30779 | Customer #112500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30780 | Customer #112503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30781 | Customer #112504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30782 | Customer #112508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30783 | Customer #112515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30784 | Customer #112528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30785 | Customer #112530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30786 | Customer #112535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30787 | Customer #112537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30788 | Customer #112550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30789 | Customer #112551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30790 | Customer #112552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30791 | Customer #112558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30792 | Customer #112580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30793 | Customer #112585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30794 | Customer #112587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30795 | Customer #112596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30796 | Customer #112600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30797 | Customer #112601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30798 | Customer #112603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30799 | Customer #112604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30800 | Customer #112607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30801 | Customer #112609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30802 | Customer #112614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30803 | Customer #112616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30804 | Customer #112620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30805 | Customer #112627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30806 | Customer #112628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30807 | Customer #112633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30808 | Customer #112651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30809 | Customer #112657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30810 | Customer #112658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30811 | Customer #112660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30812 | Customer #112662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30813 | Customer #112668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30814 | Customer #112669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30815 | Customer #112672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30816 | Customer #112675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30817 | Customer #112676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30818 | Customer #112678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30819 | Customer #112683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30820 | Customer #112685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30821 | Customer #112688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30822 | Customer #112695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30823 | Customer #112696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30824 | Customer #112697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30825 | Customer #112700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30826 | Customer #112701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30827 | Customer #112702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30828 | Customer #112703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30829 | Customer #112706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30830 | Customer #112709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30831 | Customer #112717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30832 | Customer #112722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30833 | Customer #112723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30834 | Customer #112724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30835 | Customer #112726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30836 | Customer #112731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30837 | Customer #112733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30838 | Customer #112737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30839 | Customer #112740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30840 | Customer #112741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30841 | Customer #112742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30842 | Customer #112743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30843 | Customer #112751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30844 | Customer #112757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30845 | Customer #112762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30846 | Customer #112767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30847 | Customer #112769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30848 | Customer #112773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30849 | Customer #112774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30850 | Customer #112777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30851 | Customer #112780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30852 | Customer #112783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30853 | Customer #112787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30854 | Customer #112788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30855 | Customer #112789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30856 | Customer #112791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30857 | Customer #112793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30858 | Customer #112814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30859 | Customer #112821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30860 | Customer #112822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30861 | Customer #112828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30862 | Customer #112834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30863 | Customer #112839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30864 | Customer #112846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30865 | Customer #112869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30866 | Customer #112881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30867 | Customer #112891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30868 | Customer #112895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30869 | Customer #112899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30870 | Customer #112901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30871 | Customer #112904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30872 | Customer #112905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30873 | Customer #112907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30874 | Customer #112908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30875 | Customer #112908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30876 | Customer #112911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30877 | Customer #112936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30878 | Customer #112938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30879 | Customer #112939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30880 | Customer #112941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30881 | Customer #112942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30882 | Customer #112946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30883 | Customer #112948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30884 | Customer #112952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30885 | Customer #112954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30886 | Customer #112957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30887 | Customer #112966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30888 | Customer #112973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30889 | Customer #112981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30890 | Customer #112983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30891 | Customer #112984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30892 | Customer #112997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30893 | Customer #113000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30894 | Customer #113006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30895 | Customer #113015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30896 | Customer #113020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30897 | Customer #113028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30898 | Customer #113032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30899 | Customer #113034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30900 | Customer #113048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30901 | Customer #113050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30902 | Customer #113051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30903 | Customer #113055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30904 | Customer #113057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30905 | Customer #113063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30906 | Customer #113064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30907 | Customer #113068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30908 | Customer #113069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30909 | Customer #113077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30910 | Customer #113079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30911 | Customer #113082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30912 | Customer #113083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30913 | Customer #113084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30914 | Customer #113085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30915 | Customer #113089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30916 | Customer #113093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30917 | Customer #113094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30918 | Customer #113096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30919 | Customer #113102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30920 | Customer #113114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30921 | Customer #113118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30922 | Customer #113120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30923 | Customer #113125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30924 | Customer #113126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30925 | Customer #113127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30926 | Customer #113128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30927 | Customer #113130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30928 | Customer #113135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30929 | Customer #113142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30930 | Customer #113146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30931 | Customer #113148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30932 | Customer #113158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30933 | Customer #113159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30934 | Customer #113165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30935 | Customer #113166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30936 | Customer #113167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30937 | Customer #113169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.30938 | Customer #113174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30939 | Customer #113190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30940 | Customer #113192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30941 | Customer #113193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30942 | Customer #113195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30943 | Customer #113198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30944 | Customer #113201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30945 | Customer #113206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30946 | Customer #113208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30947 | Customer #113212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30948 | Customer #113213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30949 | Customer #113215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30950 | Customer #113218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30951 | Customer #113220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30952 | Customer #113223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30953 | Customer #113228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30954 | Customer #113229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30955 | Customer #113233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30956 | Customer #113240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30957 | Customer #113241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30958 | Customer #113242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30959 | Customer #113270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30960 | Customer #113281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30961 | Customer #113289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30962 | Customer #113304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30963 | Customer #113309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30964 | Customer #113310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30965 | Customer #113330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30966 | Customer #113342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30967 | Customer #113357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30968 | Customer #113367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30969 | Customer #113371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30970 | Customer #113372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30971 | Customer #113379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30972 | Customer #113380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30973 | Customer #113381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30974 | Customer #113382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30975 | Customer #113383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30976 | Customer #113390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30977 | Customer #113399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30978 | Customer #113415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30979 | Customer #113418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30980 | Customer #113426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30981 | Customer #113444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30982 | Customer #113445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30983 | Customer #113447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30984 | Customer #113452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30985 | Customer #113457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30986 | Customer #113462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30987 | Customer #113466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30988 | Customer #113473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30989 | Customer #113475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30990 | Customer #113488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30991 | Customer #113500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30992 | Customer #113503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30993 | Customer #113506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30994 | Customer #113507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30995 | Customer #113516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30996 | Customer #113519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30997 | Customer #113520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30998 | Customer #113521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.30999 | Customer #113526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31000 | Customer #113531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31001 | Customer #113538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31002 | Customer #113541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31003 | Customer #113543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31004 | Customer #113545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31005 | Customer #113549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31006 | Customer #113558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31007 | Customer #113559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31008 | Customer #113560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31009 | Customer #113565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31010 | Customer #113566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31011 | Customer #113568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31012 | Customer #113569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31013 | Customer #113573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31014 | Customer #113574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31015 | Customer #113576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31016 | Customer #113578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31017 | Customer #113584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31018 | Customer #113586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31019 | Customer #113592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31020 | Customer #113601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31021 | Customer #113604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31022 | Customer #113606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31023 | Customer #113607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31024 | Customer #113611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31025 | Customer #113616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31026 | Customer #113620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31027 | Customer #113622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31028 | Customer #113624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31029 | Customer #113633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31030 | Customer #113634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31031 | Customer #113635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31032 | Customer #113639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31033 | Customer #113642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31034 | Customer #113643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31035 | Customer #113646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31036 | Customer #113650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31037 | Customer #113657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31038 | Customer #113658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31039 | Customer #113659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31040 | Customer #113663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31041 | Customer #113666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31042 | Customer #113677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31043 | Customer #113683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31044 | Customer #113685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31045 | Customer #113686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31046 | Customer #113694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31047 | Customer #113695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31048 | Customer #113696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31049 | Customer #113709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31050 | Customer #113715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31051 | Customer #113721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31052 | Customer #113739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31053 | Customer #113755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31054 | Customer #113757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31055 | Customer #113759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31056 | Customer #113765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31057 | Customer #113767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31058 | Customer #113769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31059 | Customer #113774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31060 | Customer #113778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31061 | Customer #113783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31062 | Customer #113818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31063 | Customer #113821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31064 | Customer #113825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31065 | Customer #113833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31066 | Customer #113836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31067 | Customer #113845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31068 | Customer #113856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31069 | Customer #113861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31070 | Customer #113862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31071 | Customer #113865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31072 | Customer #113866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31073 | Customer #113872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31074 | Customer #113873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31075 | Customer #113875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31076 | Customer #113877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31077 | Customer #113885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31078 | Customer #113887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31079 | Customer #113898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31080 | Customer #113900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31081 | Customer #113901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31082 | Customer #113902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31083 | Customer #113903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31084 | Customer #113908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31085 | Customer #113921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31086 | Customer #113923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31087 | Customer #113925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31088 | Customer #113927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31089 | Customer #113929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31090 | Customer #113941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31091 | Customer #113949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31092 | Customer #113954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31093 | Customer #113965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31094 | Customer #113967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31095 | Customer #113970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31096 | Customer #113971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31097 | Customer #113974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31098 | Customer #113977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31099 | Customer #114000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31100 | Customer #114001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31101 | Customer #114015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31102 | Customer #114015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31103 | Customer #114015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31104 | Customer #114016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31105 | Customer #114017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31106 | Customer #114019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31107 | Customer #114030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31108 | Customer #114034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31109 | Customer #114037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31110 | Customer #114038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31111 | Customer #114043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31112 | Customer #114045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31113 | Customer #114073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31114 | Customer #114077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31115 | Customer #114079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31116 | Customer #114080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31117 | Customer #114083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31118 | Customer #114089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31119 | Customer #114093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31120 | Customer #114104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31121 | Customer #114106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31122 | Customer #114107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31123 | Customer #114113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31124 | Customer #114114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31125 | Customer #114124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31126 | Customer #114126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31127 | Customer #114133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31128 | Customer #114134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31129 | Customer #114135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31130 | Customer #114140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31131 | Customer #114145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31132 | Customer #114146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31133 | Customer #114147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31134 | Customer #114151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31135 | Customer #114153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31136 | Customer #114156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31137 | Customer #114176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31138 | Customer #114179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31139 | Customer #114187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31140 | Customer #114190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31141 | Customer #114198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31142 | Customer #114199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31143 | Customer #114203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31144 | Customer #114204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31145 | Customer #114206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31146 | Customer #114210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31147 | Customer #114212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31148 | Customer #114215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31149 | Customer #114216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31150 | Customer #114221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31151 | Customer #114226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31152 | Customer #114231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31153 | Customer #114236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31154 | Customer #114238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31155 | Customer #114239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31156 | Customer #114240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31157 | Customer #114242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31158 | Customer #114244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31159 | Customer #114244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31160 | Customer #114251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31161 | Customer #114260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31162 | Customer #114276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31163 | Customer #114279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31164 | Customer #114280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31165 | Customer #114281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31166 | Customer #114285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31167 | Customer #114286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31168 | Customer #114287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31169 | Customer #114298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31170 | Customer #114301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31171 | Customer #114308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31172 | Customer #114312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31173 | Customer #114317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31174 | Customer #114323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31175 | Customer #114329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31176 | Customer #114338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31177 | Customer #114344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31178 | Customer #114352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31179 | Customer #114354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31180 | Customer #114355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31181 | Customer #114360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31182 | Customer #114378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31183 | Customer #114382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31184 | Customer #114383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31185 | Customer #114389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31186 | Customer #114394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31187 | Customer #114395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31188 | Customer #114396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31189 | Customer #114399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31190 | Customer #114400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31191 | Customer #114401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31192 | Customer #114402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31193 | Customer #114403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31194 | Customer #114404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31195 | Customer #114411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31196 | Customer #114413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31197 | Customer #114417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31198 | Customer #114425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31199 | Customer #114426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31200 | Customer #114428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31201 | Customer #114429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31202 | Customer #114431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31203 | Customer #114435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31204 | Customer #114436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31205 | Customer #114445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31206 | Customer #114447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31207 | Customer #114450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31208 | Customer #114456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31209 | Customer #114466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31210 | Customer #114467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31211 | Customer #114477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31212 | Customer #114481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31213 | Customer #114484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31214 | Customer #114495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31215 | Customer #114499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31216 | Customer #114507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31217 | Customer #114511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31218 | Customer #114515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31219 | Customer #114520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31220 | Customer #114525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31221 | Customer #114526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31222 | Customer #114534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31223 | Customer #114544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31224 | Customer #114563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31225 | Customer #114573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31226 | Customer #114579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31227 | Customer #114583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31228 | Customer #114587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31229 | Customer #114590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31230 | Customer #114600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31231 | Customer #114608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31232 | Customer #114609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31233 | Customer #114614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31234 | Customer #114622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31235 | Customer #114623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31236 | Customer #114624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31237 | Customer #114625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31238 | Customer #114627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31239 | Customer #114629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31240 | Customer #114641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31241 | Customer #114643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31242 | Customer #114649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31243 | Customer #114652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31244 | Customer #114653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31245 | Customer #114667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31246 | Customer #114670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31247 | Customer #114677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31248 | Customer #114688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31249 | Customer #114689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31250 | Customer #114690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31251 | Customer #114695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31252 | Customer #114713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31253 | Customer #114714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31254 | Customer #114716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31255 | Customer #114719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31256 | Customer #114724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31257 | Customer #114725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31258 | Customer #114729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31259 | Customer #114731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31260 | Customer #114733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31261 | Customer #114734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31262 | Customer #114735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31263 | Customer #114740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31264 | Customer #114750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31265 | Customer #114768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31266 | Customer #114777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31267 | Customer #114778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31268 | Customer #114779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31269 | Customer #114788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31270 | Customer #114789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31271 | Customer #114790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31272 | Customer #114792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31273 | Customer #114798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31274 | Customer #114805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31275 | Customer #114809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31276 | Customer #114815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31277 | Customer #114827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31278 | Customer #114829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31279 | Customer #114841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31280 | Customer #114858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31281 | Customer #114865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31282 | Customer #114882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31283 | Customer #114888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31284 | Customer #114893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31285 | Customer #114894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31286 | Customer #114896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31287 | Customer #114897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31288 | Customer #114901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31289 | Customer #114907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31290 | Customer #114914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31291 | Customer #114916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31292 | Customer #114917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31293 | Customer #114920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31294 | Customer #114921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31295 | Customer #114926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31296 | Customer #114927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31297 | Customer #114933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31298 | Customer #114942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31299 | Customer #114945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31300 | Customer #114947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31301 | Customer #114954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31302 | Customer #114961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31303 | Customer #114967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31304 | Customer #115000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31305 | Customer #115015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31306 | Customer #115016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31307 | Customer #115020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31308 | Customer #115023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31309 | Customer #115037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31310 | Customer #115039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31311 | Customer #115049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31312 | Customer #115050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31313 | Customer #115065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31314 | Customer #115067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31315 | Customer #115080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31316 | Customer #115082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31317 | Customer #115084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31318 | Customer #115085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31319 | Customer #115092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31320 | Customer #115110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31321 | Customer #115112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31322 | Customer #115118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31323 | Customer #115125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31324 | Customer #115127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31325 | Customer #115128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31326 | Customer #115131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31327 | Customer #115136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31328 | Customer #115139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31329 | Customer #115145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31330 | Customer #115148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31331 | Customer #115149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31332 | Customer #115170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31333 | Customer #115174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31334 | Customer #115176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31335 | Customer #115178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31336 | Customer #115183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31337 | Customer #115185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31338 | Customer #115189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31339 | Customer #115191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31340 | Customer #115192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31341 | Customer #115194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31342 | Customer #115200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31343 | Customer #115201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31344 | Customer #115202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31345 | Customer #115203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31346 | Customer #115205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31347 | Customer #115208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31348 | Customer #115210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31349 | Customer #115211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31350 | Customer #115212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31351 | Customer #115216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31352 | Customer #115218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31353 | Customer #115225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31354 | Customer #115229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31355 | Customer #115234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31356 | Customer #115235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31357 | Customer #115238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31358 | Customer #115242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31359 | Customer #115243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31360 | Customer #115244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31361 | Customer #115245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31362 | Customer #115252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31363 | Customer #115261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31364 | Customer #115263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31365 | Customer #115264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31366 | Customer #115270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31367 | Customer #115273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31368 | Customer #115275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31369 | Customer #115276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31370 | Customer #115287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31371 | Customer #115289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31372 | Customer #115293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31373 | Customer #115295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31374 | Customer #115298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31375 | Customer #115301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31376 | Customer #115302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31377 | Customer #115303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31378 | Customer #115305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31379 | Customer #115314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31380 | Customer #115315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31381 | Customer #115318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31382 | Customer #115321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31383 | Customer #115322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31384 | Customer #115328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31385 | Customer #115331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31386 | Customer #115332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31387 | Customer #115341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31388 | Customer #115343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31389 | Customer #115344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31390 | Customer #115346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31391 | Customer #115347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31392 | Customer #115355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31393 | Customer #115357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31394 | Customer #115358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31395 | Customer #115359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31396 | Customer #115360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31397 | Customer #115362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31398 | Customer #115364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31399 | Customer #115365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31400 | Customer #115368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31401 | Customer #115370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31402 | Customer #115376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31403 | Customer #115377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31404 | Customer #115379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31405 | Customer #115382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31406 | Customer #115383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31407 | Customer #115387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31408 | Customer #115388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31409 | Customer #115390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31410 | Customer #115392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31411 | Customer #115402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31412 | Customer #115403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31413 | Customer #115407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31414 | Customer #115410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31415 | Customer #115414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31416 | Customer #115428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31417 | Customer #115429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31418 | Customer #115434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31419 | Customer #115435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31420 | Customer #115437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31421 | Customer #115438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31422 | Customer #115439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31423 | Customer #115440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31424 | Customer #115450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31425 | Customer #115452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31426 | Customer #115454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31427 | Customer #115469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31428 | Customer #115473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31429 | Customer #115474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31430 | Customer #115485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31431 | Customer #115490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31432 | Customer #115502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31433 | Customer #115515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31434 | Customer #115520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31435 | Customer #115524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31436 | Customer #115528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31437 | Customer #115530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31438 | Customer #115531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31439 | Customer #115533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31440 | Customer #115535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31441 | Customer #115538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31442 | Customer #115539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31443 | Customer #115544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31444 | Customer #115545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31445 | Customer #115551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31446 | Customer #115554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31447 | Customer #115561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31448 | Customer #115570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31449 | Customer #115575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31450 | Customer #115577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31451 | Customer #115602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31452 | Customer #115608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31453 | Customer #115610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31454 | Customer #115642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31455 | Customer #115646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31456 | Customer #115647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31457 | Customer #115652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31458 | Customer #115653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31459 | Customer #115656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31460 | Customer #115661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31461 | Customer #115663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31462 | Customer #115667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31463 | Customer #115672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31464 | Customer #115673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31465 | Customer #115674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31466 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31467 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31468 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31469 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31470 | Customer #115677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31471 | Customer #115681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31472 | Customer #115684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31473 | Customer #115685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31474 | Customer #115686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31475 | Customer #115691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31476 | Customer #115702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31477 | Customer #115703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31478 | Customer #115704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31479 | Customer #115705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31480 | Customer #115707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31481 | Customer #115708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31482 | Customer #115709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31483 | Customer #115710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31484 | Customer #115720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31485 | Customer #115726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31486 | Customer #115735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31487 | Customer #115743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31488 | Customer #115745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31489 | Customer #115750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31490 | Customer #115754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31491 | Customer #115768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31492 | Customer #115769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31493 | Customer #115778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31494 | Customer #115781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31495 | Customer #115782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31496 | Customer #115784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31497 | Customer #115786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31498 | Customer #115805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31499 | Customer #115816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31500 | Customer #115817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31501 | Customer #115822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31502 | Customer #115829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31503 | Customer #115833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31504 | Customer #115839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31505 | Customer #115852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31506 | Customer #115854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31507 | Customer #115857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31508 | Customer #115858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31509 | Customer #115863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31510 | Customer #115866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31511 | Customer #115868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31512 | Customer #115870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31513 | Customer #115880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31514 | Customer #115881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31515 | Customer #115883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31516 | Customer #115887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31517 | Customer #115888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31518 | Customer #115904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31519 | Customer #115906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31520 | Customer #115916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31521 | Customer #115924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31522 | Customer #115932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31523 | Customer #115935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31524 | Customer #115941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31525 | Customer #115946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31526 | Customer #115948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31527 | Customer #115949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31528 | Customer #115950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31529 | Customer #115951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31530 | Customer #115968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31531 | Customer #115969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31532 | Customer #115970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31533 | Customer #115972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31534 | Customer #115974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31535 | Customer #115988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31536 | Customer #115989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31537 | Customer #115992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31538 | Customer #115996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31539 | Customer #115997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31540 | Customer #116007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31541 | Customer #116017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31542 | Customer #116018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31543 | Customer #116033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31544 | Customer #116036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31545 | Customer #116037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31546 | Customer #116046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31547 | Customer #116047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31548 | Customer #116050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31549 | Customer #116053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31550 | Customer #116054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31551 | Customer #116059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31552 | Customer #116060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31553 | Customer #116063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31554 | Customer #116064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31555 | Customer #116069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31556 | Customer #116070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31557 | Customer #116072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31558 | Customer #116086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31559 | Customer #116091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31560 | Customer #116100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31561 | Customer #116102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31562 | Customer #116111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31563 | Customer #116113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31564 | Customer #116114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31565 | Customer #116120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31566 | Customer #116124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31567 | Customer #116136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31568 | Customer #116139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31569 | Customer #116144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31570 | Customer #116145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31571 | Customer #116156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31572 | Customer #116158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31573 | Customer #116159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31574 | Customer #116160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31575 | Customer #116163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31576 | Customer #116167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31577 | Customer #116168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31578 | Customer #116171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31579 | Customer #116184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31580 | Customer #116190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31581 | Customer #116195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31582 | Customer #116196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31583 | Customer #116200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31584 | Customer #116202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31585 | Customer #116214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31586 | Customer #116217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31587 | Customer #116218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31588 | Customer #116225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31589 | Customer #116227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31590 | Customer #116228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31591 | Customer #116239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31592 | Customer #116247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31593 | Customer #116251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31594 | Customer #116254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31595 | Customer #116257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31596 | Customer #116260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31597 | Customer #116263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31598 | Customer #116264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31599 | Customer #116266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31600 | Customer #116269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31601 | Customer #116275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31602 | Customer #116277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31603 | Customer #116278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31604 | Customer #116290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31605 | Customer #116291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31606 | Customer #116295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31607 | Customer #116312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31608 | Customer #116315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31609 | Customer #116319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31610 | Customer #116333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31611 | Customer #116345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31612 | Customer #116357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31613 | Customer #116367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31614 | Customer #116369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31615 | Customer #116379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31616 | Customer #116384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31617 | Customer #116385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31618 | Customer #116390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31619 | Customer #116402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31620 | Customer #116403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31621 | Customer #116407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31622 | Customer #116408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31623 | Customer #116410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31624 | Customer #116412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31625 | Customer #116414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31626 | Customer #116415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31627 | Customer #116416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31628 | Customer #116420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31629 | Customer #116424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31630 | Customer #116425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31631 | Customer #116433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31632 | Customer #116441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31633 | Customer #116442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31634 | Customer #116445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31635 | Customer #116455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31636 | Customer #116459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31637 | Customer #116476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31638 | Customer #116491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31639 | Customer #116492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31640 | Customer #116494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31641 | Customer #116497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31642 | Customer #116499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31643 | Customer #116500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31644 | Customer #116502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31645 | Customer #116507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31646 | Customer #116511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31647 | Customer #116518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31648 | Customer #116521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31649 | Customer #116527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31650 | Customer #116529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31651 | Customer #116534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31652 | Customer #116535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31653 | Customer #116543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31654 | Customer #116545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31655 | Customer #116555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31656 | Customer #116556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31657 | Customer #116558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31658 | Customer #116560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31659 | Customer #116562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31660 | Customer #116567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31661 | Customer #116570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31662 | Customer #116573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31663 | Customer #116574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31664 | Customer #116576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31665 | Customer #116577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31666 | Customer #116585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31667 | Customer #116589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31668 | Customer #116593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31669 | Customer #116595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31670 | Customer #116596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31671 | Customer #116598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31672 | Customer #116600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31673 | Customer #116601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31674 | Customer #116605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31675 | Customer #116614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31676 | Customer #116618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31677 | Customer #116620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31678 | Customer #116621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31679 | Customer #116622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31680 | Customer #116623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31681 | Customer #116625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31682 | Customer #116626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31683 | Customer #116627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31684 | Customer #116631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31685 | Customer #116633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31686 | Customer #116637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31687 | Customer #116638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31688 | Customer #116647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31689 | Customer #116649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31690 | Customer #116656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31691 | Customer #116666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31692 | Customer #116673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31693 | Customer #116675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31694 | Customer #116676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31695 | Customer #116677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31696 | Customer #116679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31697 | Customer #116687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31698 | Customer #116700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31699 | Customer #116714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31700 | Customer #116718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31701 | Customer #116721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31702 | Customer #116723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31703 | Customer #116727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31704 | Customer #116729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31705 | Customer #116733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31706 | Customer #116741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31707 | Customer #116751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31708 | Customer #116753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31709 | Customer #116767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31710 | Customer #116769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31711 | Customer #116771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31712 | Customer #116774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31713 | Customer #116782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31714 | Customer #116783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31715 | Customer #116785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31716 | Customer #116791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31717 | Customer #116792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31718 | Customer #116793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31719 | Customer #116794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31720 | Customer #116803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31721 | Customer #116805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31722 | Customer #116808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31723 | Customer #116809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31724 | Customer #116810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31725 | Customer #116811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31726 | Customer #116818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31727 | Customer #116822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31728 | Customer #116829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31729 | Customer #116831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31730 | Customer #116832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31731 | Customer #116846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31732 | Customer #116847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31733 | Customer #116856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31734 | Customer #116862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31735 | Customer #116868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31736 | Customer #116869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31737 | Customer #116876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31738 | Customer #116877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31739 | Customer #116880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31740 | Customer #116881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31741 | Customer #116887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31742 | Customer #116890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31743 | Customer #116891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31744 | Customer #116892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31745 | Customer #116911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31746 | Customer #116913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31747 | Customer #116922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31748 | Customer #116928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31749 | Customer #116929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31750 | Customer #116930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31751 | Customer #116931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31752 | Customer #116934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31753 | Customer #116935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31754 | Customer #116936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31755 | Customer #116937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31756 | Customer #116943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31757 | Customer #116944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31758 | Customer #116953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31759 | Customer #116954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31760 | Customer #116955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31761 | Customer #116965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31762 | Customer #116966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31763 | Customer #116968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31764 | Customer #116973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31765 | Customer #116977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31766 | Customer #116978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31767 | Customer #116979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31768 | Customer #116981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31769 | Customer #116986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31770 | Customer #116989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31771 | Customer #116993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31772 | Customer #116996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31773 | Customer #116999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31774 | Customer #117001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31775 | Customer #117013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31776 | Customer #117014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31777 | Customer #117022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31778 | Customer #117023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31779 | Customer #117024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31780 | Customer #117026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31781 | Customer #117029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31782 | Customer #117034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31783 | Customer #117035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31784 | Customer #117038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31785 | Customer #117039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31786 | Customer #117046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31787 | Customer #117047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31788 | Customer #117056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31789 | Customer #117057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31790 | Customer #117061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31791 | Customer #117065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31792 | Customer #117068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31793 | Customer #117069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31794 | Customer #117071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31795 | Customer #117083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31796 | Customer #117091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31797 | Customer #117099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31798 | Customer #117103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31799 | Customer #117104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31800 | Customer #117105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31801 | Customer #117106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31802 | Customer #117108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31803 | Customer #117110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31804 | Customer #117111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31805 | Customer #117116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31806 | Customer #117118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31807 | Customer #117122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31808 | Customer #117123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31809 | Customer #117133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31810 | Customer #117134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31811 | Customer #117135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31812 | Customer #117143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31813 | Customer #117148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31814 | Customer #117150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31815 | Customer #117154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31816 | Customer #117156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31817 | Customer #117157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31818 | Customer #117158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31819 | Customer #117161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31820 | Customer #117162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31821 | Customer #117166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31822 | Customer #117175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31823 | Customer #117176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31824 | Customer #117183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31825 | Customer #117185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31826 | Customer #117189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31827 | Customer #117195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31828 | Customer #117200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31829 | Customer #117201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31830 | Customer #117202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31831 | Customer #117203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31832 | Customer #117206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31833 | Customer #117207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31834 | Customer #117208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31835 | Customer #117210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31836 | Customer #117213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31837 | Customer #117214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31838 | Customer #117216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31839 | Customer #117217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31840 | Customer #117219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31841 | Customer #117222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31842 | Customer #117227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31843 | Customer #117232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31844 | Customer #117235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31845 | Customer #117236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31846 | Customer #117245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31847 | Customer #117248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31848 | Customer #117253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31849 | Customer #117257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31850 | Customer #117258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31851 | Customer #117265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31852 | Customer #117266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31853 | Customer #117267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31854 | Customer #117275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31855 | Customer #117276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31856 | Customer #117280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31857 | Customer #117284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31858 | Customer #117288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31859 | Customer #117290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31860 | Customer #117295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31861 | Customer #117306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31862 | Customer #117307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31863 | Customer #117313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31864 | Customer #117314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31865 | Customer #117315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31866 | Customer #117318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31867 | Customer #117322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31868 | Customer #117325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31869 | Customer #117326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31870 | Customer #117334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31871 | Customer #117370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31872 | Customer #117386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31873 | Customer #117388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31874 | Customer #117396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31875 | Customer #117415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31876 | Customer #117417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31877 | Customer #117422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31878 | Customer #117423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31879 | Customer #117424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31880 | Customer #117437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31881 | Customer #117438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31882 | Customer #117452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31883 | Customer #117458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31884 | Customer #117463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31885 | Customer #117470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31886 | Customer #117471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31887 | Customer #117472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31888 | Customer #117486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31889 | Customer #117493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31890 | Customer #117499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31891 | Customer #117506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31892 | Customer #117507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31893 | Customer #117508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31894 | Customer #117513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31895 | Customer #117515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31896 | Customer #117517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31897 | Customer #117530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31898 | Customer #117533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31899 | Customer #117537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31900 | Customer #117538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31901 | Customer #117547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31902 | Customer #117548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31903 | Customer #117552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31904 | Customer #117555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31905 | Customer #117557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31906 | Customer #117561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31907 | Customer #117562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31908 | Customer #117564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31909 | Customer #117565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31910 | Customer #117577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31911 | Customer #117588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31912 | Customer #117591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31913 | Customer #117592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31914 | Customer #117597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31915 | Customer #117603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31916 | Customer #117605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31917 | Customer #117606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31918 | Customer #117616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31919 | Customer #117618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31920 | Customer #117619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31921 | Customer #117620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31922 | Customer #117621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31923 | Customer #117623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31924 | Customer #117629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31925 | Customer #117636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31926 | Customer #117638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31927 | Customer #117644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31928 | Customer #117648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31929 | Customer #117649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31930 | Customer #117652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31931 | Customer #117654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31932 | Customer #117655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31933 | Customer #117662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31934 | Customer #117663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31935 | Customer #117666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31936 | Customer #117675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31937 | Customer #117676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31938 | Customer #117683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31939 | Customer #117691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31940 | Customer #117701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31941 | Customer #117715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31942 | Customer #117717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31943 | Customer #117725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31944 | Customer #117726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31945 | Customer #117743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31946 | Customer #117750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31947 | Customer #117770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31948 | Customer #117786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31949 | Customer #117798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31950 | Customer #117815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31951 | Customer #117819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31952 | Customer #117838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31953 | Customer #117843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31954 | Customer #117844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31955 | Customer #117860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31956 | Customer #117866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31957 | Customer #117874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31958 | Customer #117877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31959 | Customer #117879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31960 | Customer #117880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31961 | Customer #117899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31962 | Customer #117900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31963 | Customer #117918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31964 | Customer #117920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31965 | Customer #117927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31966 | Customer #117945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31967 | Customer #117946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31968 | Customer #117952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31969 | Customer #117954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31970 | Customer #117956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31971 | Customer #117957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31972 | Customer #117961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31973 | Customer #117965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31974 | Customer #117966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31975 | Customer #117968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31976 | Customer #117970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31977 | Customer #117978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.31978 | Customer #117980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31979 | Customer #117982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31980 | Customer #117987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31981 | Customer #117991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31982 | Customer #117992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31983 | Customer #117993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31984 | Customer #117994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31985 | Customer #117996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31986 | Customer #117997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31987 | Customer #117999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31988 | Customer #118003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31989 | Customer #118004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31990 | Customer #118009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31991 | Customer #118010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31992 | Customer #118014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31993 | Customer #118026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31994 | Customer #118027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31995 | Customer #118029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31996 | Customer #118031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31997 | Customer #118032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31998 | Customer #118033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.31999 | Customer #118034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32000 | Customer #118035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32001 | Customer #118037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32002 | Customer #118058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32003 | Customer #118067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32004 | Customer #118071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32005 | Customer #118077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32006 | Customer #118085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32007 | Customer #118086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32008 | Customer #118087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32009 | Customer #118092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32010 | Customer #118099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32011 | Customer #118103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32012 | Customer #118106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32013 | Customer #118111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32014 | Customer #118117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32015 | Customer #118141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32016 | Customer #118150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32017 | Customer #118172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32018 | Customer #118173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32019 | Customer #118174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32020 | Customer #118179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32021 | Customer #118197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32022 | Customer #118207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32023 | Customer #118209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32024 | Customer #118210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32025 | Customer #118211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32026 | Customer #118217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32027 | Customer #118218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32028 | Customer #118226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32029 | Customer #118236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32030 | Customer #118238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32031 | Customer #118242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32032 | Customer #118245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32033 | Customer #118263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32034 | Customer #118278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32035 | Customer #118279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32036 | Customer #118283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32037 | Customer #118284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32038 | Customer #118287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32039 | Customer #118294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32040 | Customer #118305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32041 | Customer #118310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32042 | Customer #118312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32043 | Customer #118314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32044 | Customer #118318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32045 | Customer #118319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32046 | Customer #118325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32047 | Customer #118327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32048 | Customer #118331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32049 | Customer #118336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32050 | Customer #118343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32051 | Customer #118348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32052 | Customer #118350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32053 | Customer #118366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32054 | Customer #118368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32055 | Customer #118379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32056 | Customer #118382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32057 | Customer #118385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32058 | Customer #118387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32059 | Customer #118388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32060 | Customer #118397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32061 | Customer #118398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32062 | Customer #118399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32063 | Customer #118400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32064 | Customer #118409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32065 | Customer #118413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32066 | Customer #118416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32067 | Customer #118417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32068 | Customer #118418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32069 | Customer #118420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32070 | Customer #118423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32071 | Customer #118424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32072 | Customer #118430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32073 | Customer #118440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32074 | Customer #118441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32075 | Customer #118444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32076 | Customer #118445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32077 | Customer #118446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32078 | Customer #118448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32079 | Customer #118449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32080 | Customer #118450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32081 | Customer #118451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32082 | Customer #118460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32083 | Customer #118463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32084 | Customer #118464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32085 | Customer #118469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32086 | Customer #118471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32087 | Customer #118473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32088 | Customer #118474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32089 | Customer #118476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32090 | Customer #118484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32091 | Customer #118492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32092 | Customer #118500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32093 | Customer #118505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32094 | Customer #118515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32095 | Customer #118518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32096 | Customer #118520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32097 | Customer #118522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32098 | Customer #118547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32099 | Customer #118551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32100 | Customer #118553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32101 | Customer #118593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32102 | Customer #118597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32103 | Customer #118600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32104 | Customer #118614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32105 | Customer #118656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32106 | Customer #118657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32107 | Customer #118667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32108 | Customer #118668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32109 | Customer #118669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32110 | Customer #118670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32111 | Customer #118676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32112 | Customer #118688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32113 | Customer #118689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32114 | Customer #118693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32115 | Customer #118694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32116 | Customer #118698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32117 | Customer #118703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32118 | Customer #118710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32119 | Customer #118714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32120 | Customer #118729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32121 | Customer #118730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32122 | Customer #118731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32123 | Customer #118743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32124 | Customer #118744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32125 | Customer #118746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32126 | Customer #118749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32127 | Customer #118752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32128 | Customer #118753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32129 | Customer #118755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32130 | Customer #118760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32131 | Customer #118762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32132 | Customer #118763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32133 | Customer #118764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32134 | Customer #118767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32135 | Customer #118768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32136 | Customer #118769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32137 | Customer #118778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32138 | Customer #118789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32139 | Customer #118798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32140 | Customer #118801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32141 | Customer #118803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32142 | Customer #118806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32143 | Customer #118808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32144 | Customer #118814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32145 | Customer #118818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32146 | Customer #118822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32147 | Customer #118828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32148 | Customer #118835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32149 | Customer #118847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32150 | Customer #118851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32151 | Customer #118852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32152 | Customer #118855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32153 | Customer #118856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32154 | Customer #118857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32155 | Customer #118858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32156 | Customer #118862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32157 | Customer #118890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32158 | Customer #118891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32159 | Customer #118895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32160 | Customer #118896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32161 | Customer #118900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32162 | Customer #118907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32163 | Customer #118909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32164 | Customer #118910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32165 | Customer #118912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32166 | Customer #118913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32167 | Customer #118916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32168 | Customer #118917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32169 | Customer #118919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32170 | Customer #118923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32171 | Customer #118927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32172 | Customer #118930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32173 | Customer #118950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32174 | Customer #118952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32175 | Customer #118962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32176 | Customer #118965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32177 | Customer #118974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32178 | Customer #118977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32179 | Customer #118982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32180 | Customer #118985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32181 | Customer #118990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32182 | Customer #119038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32183 | Customer #119039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32184 | Customer #119043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32185 | Customer #119047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32186 | Customer #119058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32187 | Customer #119067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32188 | Customer #119068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32189 | Customer #119074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32190 | Customer #119081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32191 | Customer #119082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32192 | Customer #119083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32193 | Customer #119085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32194 | Customer #119091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32195 | Customer #119101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32196 | Customer #119102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32197 | Customer #119108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32198 | Customer #119114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32199 | Customer #119122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32200 | Customer #119123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32201 | Customer #119124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32202 | Customer #119127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32203 | Customer #119128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32204 | Customer #119129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32205 | Customer #119132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32206 | Customer #119136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32207 | Customer #119139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32208 | Customer #119166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32209 | Customer #119167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32210 | Customer #119171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32211 | Customer #119173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32212 | Customer #119177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32213 | Customer #119198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32214 | Customer #119216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32215 | Customer #119234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32216 | Customer #119235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32217 | Customer #119239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32218 | Customer #119247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32219 | Customer #119250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32220 | Customer #119251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32221 | Customer #119257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32222 | Customer #119258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32223 | Customer #119282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32224 | Customer #119282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32225 | Customer #119284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32226 | Customer #119286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32227 | Customer #119298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32228 | Customer #119309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32229 | Customer #119315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32230 | Customer #119345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32231 | Customer #119346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32232 | Customer #119351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32233 | Customer #119362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32234 | Customer #119365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32235 | Customer #119379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32236 | Customer #119381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32237 | Customer #119382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32238 | Customer #119383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32239 | Customer #119384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32240 | Customer #119386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32241 | Customer #119389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32242 | Customer #119390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32243 | Customer #119391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32244 | Customer #119394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32245 | Customer #119403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32246 | Customer #119405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32247 | Customer #119408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32248 | Customer #119414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32249 | Customer #119414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32250 | Customer #119417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32251 | Customer #119419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32252 | Customer #119431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32253 | Customer #119437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32254 | Customer #119445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32255 | Customer #119467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32256 | Customer #119468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32257 | Customer #119469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32258 | Customer #119515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32259 | Customer #119521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32260 | Customer #119530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32261 | Customer #119544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32262 | Customer #119549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32263 | Customer #119552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32264 | Customer #119554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32265 | Customer #119558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32266 | Customer #119559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32267 | Customer #119565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32268 | Customer #119568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32269 | Customer #119572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32270 | Customer #119576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32271 | Customer #119576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32272 | Customer #119580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32273 | Customer #119583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32274 | Customer #119585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32275 | Customer #119586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32276 | Customer #119588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32277 | Customer #119590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32278 | Customer #119602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32279 | Customer #119607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32280 | Customer #119608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32281 | Customer #119612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32282 | Customer #119615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32283 | Customer #119616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32284 | Customer #119619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32285 | Customer #119627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32286 | Customer #119629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32287 | Customer #119632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32288 | Customer #119636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32289 | Customer #119637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32290 | Customer #119638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32291 | Customer #119642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32292 | Customer #119644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32293 | Customer #119645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32294 | Customer #119646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32295 | Customer #119648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32296 | Customer #119657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32297 | Customer #119663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32298 | Customer #119664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32299 | Customer #119665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32300 | Customer #119678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32301 | Customer #119679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32302 | Customer #119685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32303 | Customer #119693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32304 | Customer #119696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32305 | Customer #119702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32306 | Customer #119705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32307 | Customer #119708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32308 | Customer #119713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32309 | Customer #119714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32310 | Customer #119719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32311 | Customer #119723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32312 | Customer #119725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32313 | Customer #119727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32314 | Customer #119733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32315 | Customer #119736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32316 | Customer #119745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32317 | Customer #119747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32318 | Customer #119760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32319 | Customer #119762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32320 | Customer #119766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32321 | Customer #119767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32322 | Customer #119770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32323 | Customer #119776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32324 | Customer #119778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32325 | Customer #119786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32326 | Customer #119792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32327 | Customer #119794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32328 | Customer #119795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32329 | Customer #119798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32330 | Customer #119809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32331 | Customer #119817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32332 | Customer #119820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32333 | Customer #119822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32334 | Customer #119827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32335 | Customer #119837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32336 | Customer #119838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32337 | Customer #119840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32338 | Customer #119845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32339 | Customer #119848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32340 | Customer #119850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32341 | Customer #119868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32342 | Customer #119870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32343 | Customer #119871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32344 | Customer #119874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32345 | Customer #119890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32346 | Customer #119898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32347 | Customer #119905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32348 | Customer #119921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32349 | Customer #119926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32350 | Customer #119927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32351 | Customer #119929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32352 | Customer #119930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32353 | Customer #119940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32354 | Customer #119944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32355 | Customer #119948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32356 | Customer #119950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32357 | Customer #119952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32358 | Customer #119963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32359 | Customer #119966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32360 | Customer #119973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32361 | Customer #119977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32362 | Customer #119979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32363 | Customer #119980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32364 | Customer #119986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32365 | Customer #119986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32366 | Customer #119988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32367 | Customer #119991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32368 | Customer #119994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32369 | Customer #119995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32370 | Customer #120003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32371 | Customer #120004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32372 | Customer #120005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32373 | Customer #120006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32374 | Customer #120008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32375 | Customer #120018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32376 | Customer #120043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32377 | Customer #120047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32378 | Customer #120049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32379 | Customer #120053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32380 | Customer #120057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32381 | Customer #120058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32382 | Customer #120061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32383 | Customer #120062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32384 | Customer #120064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32385 | Customer #120068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32386 | Customer #120069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32387 | Customer #120070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32388 | Customer #120075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32389 | Customer #120077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32390 | Customer #120080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32391 | Customer #120088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32392 | Customer #120089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32393 | Customer #120092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32394 | Customer #120101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32395 | Customer #120111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32396 | Customer #120114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32397 | Customer #120118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32398 | Customer #120119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32399 | Customer #120123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32400 | Customer #120145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32401 | Customer #120146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32402 | Customer #120152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32403 | Customer #120157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32404 | Customer #120165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32405 | Customer #120165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32406 | Customer #120166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32407 | Customer #120167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32408 | Customer #120169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32409 | Customer #120170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32410 | Customer #120172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32411 | Customer #120179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32412 | Customer #120180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32413 | Customer #120182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32414 | Customer #120184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32415 | Customer #120185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32416 | Customer #120186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32417 | Customer #120187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32418 | Customer #120189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32419 | Customer #120213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32420 | Customer #120242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32421 | Customer #120245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32422 | Customer #120249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32423 | Customer #120250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32424 | Customer #120251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32425 | Customer #120252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32426 | Customer #120291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32427 | Customer #120301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32428 | Customer #120302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32429 | Customer #120304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32430 | Customer #120308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32431 | Customer #120313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32432 | Customer #120339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32433 | Customer #120344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32434 | Customer #120353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32435 | Customer #120362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32436 | Customer #120364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32437 | Customer #120365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32438 | Customer #120371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32439 | Customer #120377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32440 | Customer #120378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32441 | Customer #120388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32442 | Customer #120396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32443 | Customer #120404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32444 | Customer #120411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32445 | Customer #120419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32446 | Customer #120444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32447 | Customer #120453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32448 | Customer #120455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32449 | Customer #120460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32450 | Customer #120464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32451 | Customer #120471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32452 | Customer #120473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32453 | Customer #120480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32454 | Customer #120481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32455 | Customer #120486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32456 | Customer #120489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32457 | Customer #120490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32458 | Customer #120492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32459 | Customer #120497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32460 | Customer #120498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32461 | Customer #120527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32462 | Customer #120535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32463 | Customer #120540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32464 | Customer #120548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32465 | Customer #120552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32466 | Customer #120554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32467 | Customer #120562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32468 | Customer #120566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32469 | Customer #120567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32470 | Customer #120569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32471 | Customer #120573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32472 | Customer #120574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32473 | Customer #120575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32474 | Customer #120587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32475 | Customer #120595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32476 | Customer #120596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32477 | Customer #120604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32478 | Customer #120610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32479 | Customer #120612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32480 | Customer #120613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32481 | Customer #120614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32482 | Customer #120635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32483 | Customer #120637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32484 | Customer #120639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32485 | Customer #120643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32486 | Customer #120644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32487 | Customer #120649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32488 | Customer #120651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32489 | Customer #120654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32490 | Customer #120659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32491 | Customer #120662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32492 | Customer #120667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32493 | Customer #120670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32494 | Customer #120671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32495 | Customer #120675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32496 | Customer #120677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32497 | Customer #120682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32498 | Customer #120688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32499 | Customer #120694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32500 | Customer #120704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32501 | Customer #120705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32502 | Customer #120706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32503 | Customer #120718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32504 | Customer #120719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32505 | Customer #120720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32506 | Customer #120721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32507 | Customer #120726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32508 | Customer #120727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32509 | Customer #120732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32510 | Customer #120734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32511 | Customer #120735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32512 | Customer #120738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32513 | Customer #120740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32514 | Customer #120742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32515 | Customer #120743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32516 | Customer #120745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32517 | Customer #120746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32518 | Customer #120747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32519 | Customer #120748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32520 | Customer #120760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32521 | Customer #120764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32522 | Customer #120769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32523 | Customer #120770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32524 | Customer #120774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32525 | Customer #120776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32526 | Customer #120777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32527 | Customer #120781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32528 | Customer #120783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32529 | Customer #120786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32530 | Customer #120794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32531 | Customer #120800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32532 | Customer #120801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32533 | Customer #120805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32534 | Customer #120806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32535 | Customer #120807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32536 | Customer #120809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32537 | Customer #120814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32538 | Customer #120821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32539 | Customer #120837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32540 | Customer #120848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32541 | Customer #120849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32542 | Customer #120855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32543 | Customer #120869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32544 | Customer #120872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32545 | Customer #120886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32546 | Customer #120889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32547 | Customer #120902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32548 | Customer #120907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32549 | Customer #120918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32550 | Customer #120937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32551 | Customer #120938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32552 | Customer #120939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32553 | Customer #120940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32554 | Customer #120943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32555 | Customer #120944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32556 | Customer #120948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32557 | Customer #120950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32558 | Customer #120953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32559 | Customer #120966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32560 | Customer #120969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32561 | Customer #120970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32562 | Customer #120971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32563 | Customer #120980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32564 | Customer #120986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32565 | Customer #120987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32566 | Customer #120997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32567 | Customer #120999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32568 | Customer #121001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32569 | Customer #121002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32570 | Customer #121003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32571 | Customer #121004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32572 | Customer #121015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32573 | Customer #121020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32574 | Customer #121027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32575 | Customer #121029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32576 | Customer #121030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32577 | Customer #121036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32578 | Customer #121040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32579 | Customer #121045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32580 | Customer #121046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32581 | Customer #121047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32582 | Customer #121049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32583 | Customer #121051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32584 | Customer #121052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32585 | Customer #121054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32586 | Customer #121055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32587 | Customer #121059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32588 | Customer #121065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32589 | Customer #121076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32590 | Customer #121085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32591 | Customer #121092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32592 | Customer #121093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32593 | Customer #121094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32594 | Customer #121095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32595 | Customer #121100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32596 | Customer #121104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32597 | Customer #121106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32598 | Customer #121114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32599 | Customer #121115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32600 | Customer #121119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32601 | Customer #121122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32602 | Customer #121133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32603 | Customer #121134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32604 | Customer #121148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32605 | Customer #121150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32606 | Customer #121151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32607 | Customer #121159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32608 | Customer #121163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32609 | Customer #121168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32610 | Customer #121169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32611 | Customer #121175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32612 | Customer #121178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32613 | Customer #121195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32614 | Customer #121198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32615 | Customer #121203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32616 | Customer #121214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32617 | Customer #121218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32618 | Customer #121223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32619 | Customer #121227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32620 | Customer #121228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32621 | Customer #121231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32622 | Customer #121235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32623 | Customer #121236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32624 | Customer #121243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32625 | Customer #121255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32626 | Customer #121269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32627 | Customer #121273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32628 | Customer #121279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32629 | Customer #121281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32630 | Customer #121285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32631 | Customer #121297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32632 | Customer #121298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32633 | Customer #121318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32634 | Customer #121321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32635 | Customer #121323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32636 | Customer #121325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32637 | Customer #121327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32638 | Customer #121329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32639 | Customer #121336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32640 | Customer #121338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32641 | Customer #121340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32642 | Customer #121344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32643 | Customer #121354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32644 | Customer #121360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32645 | Customer #121368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32646 | Customer #121374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32647 | Customer #121375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32648 | Customer #121380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32649 | Customer #121387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32650 | Customer #121389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32651 | Customer #121392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32652 | Customer #121393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32653 | Customer #121395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32654 | Customer #121396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32655 | Customer #121402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32656 | Customer #121408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32657 | Customer #121410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32658 | Customer #121412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32659 | Customer #121414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32660 | Customer #121415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32661 | Customer #121416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32662 | Customer #121423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32663 | Customer #121424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32664 | Customer #121426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32665 | Customer #121426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32666 | Customer #121426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32667 | Customer #121437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32668 | Customer #121440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32669 | Customer #121441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32670 | Customer #121448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32671 | Customer #121451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32672 | Customer #121461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32673 | Customer #121462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32674 | Customer #121462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32675 | Customer #121463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32676 | Customer #121464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32677 | Customer #121466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32678 | Customer #121468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32679 | Customer #121479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32680 | Customer #121480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32681 | Customer #121486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32682 | Customer #121489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32683 | Customer #121490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32684 | Customer #121491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32685 | Customer #121492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32686 | Customer #121493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32687 | Customer #121494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32688 | Customer #121495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32689 | Customer #121499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32690 | Customer #121501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32691 | Customer #121508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32692 | Customer #121515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32693 | Customer #121516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32694 | Customer #121520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32695 | Customer #121526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32696 | Customer #121527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32697 | Customer #121528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32698 | Customer #121537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32699 | Customer #121540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32700 | Customer #121544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32701 | Customer #121545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32702 | Customer #121547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32703 | Customer #121549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32704 | Customer #121550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32705 | Customer #121552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32706 | Customer #121553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32707 | Customer #121554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32708 | Customer #121559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32709 | Customer #121571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32710 | Customer #121573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32711 | Customer #121585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32712 | Customer #121586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32713 | Customer #121592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32714 | Customer #121593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32715 | Customer #121594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32716 | Customer #121597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32717 | Customer #121600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32718 | Customer #121601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32719 | Customer #121606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32720 | Customer #121627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32721 | Customer #121631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32722 | Customer #121633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32723 | Customer #121636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32724 | Customer #121642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32725 | Customer #121647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32726 | Customer #121651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32727 | Customer #121653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32728 | Customer #121654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32729 | Customer #121659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32730 | Customer #121660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32731 | Customer #121663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32732 | Customer #121664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32733 | Customer #121670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32734 | Customer #121671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32735 | Customer #121676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32736 | Customer #121677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32737 | Customer #121679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32738 | Customer #121687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32739 | Customer #121691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32740 | Customer #121692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32741 | Customer #121693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32742 | Customer #121695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32743 | Customer #121696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32744 | Customer #121699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32745 | Customer #121701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32746 | Customer #121702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32747 | Customer #121705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32748 | Customer #121713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32749 | Customer #121716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32750 | Customer #121721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32751 | Customer #121729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32752 | Customer #121736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32753 | Customer #121737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32754 | Customer #121742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32755 | Customer #121743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32756 | Customer #121752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32757 | Customer #121754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32758 | Customer #121755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32759 | Customer #121756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32760 | Customer #121759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32761 | Customer #121766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32762 | Customer #121772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32763 | Customer #121773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32764 | Customer #121775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32765 | Customer #121787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32766 | Customer #121803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32767 | Customer #121806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32768 | Customer #121809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32769 | Customer #121817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32770 | Customer #121819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32771 | Customer #121825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32772 | Customer #121833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32773 | Customer #121838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32774 | Customer #121840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32775 | Customer #121844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32776 | Customer #121846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32777 | Customer #121853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32778 | Customer #121854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32779 | Customer #121856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32780 | Customer #121857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32781 | Customer #121862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32782 | Customer #121867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32783 | Customer #121877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32784 | Customer #121884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32785 | Customer #121891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32786 | Customer #121898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32787 | Customer #121908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32788 | Customer #121909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32789 | Customer #121912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32790 | Customer #121919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32791 | Customer #121925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32792 | Customer #121927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32793 | Customer #121929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32794 | Customer #121931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32795 | Customer #121933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32796 | Customer #121934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32797 | Customer #121936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32798 | Customer #121937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32799 | Customer #121940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32800 | Customer #121945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32801 | Customer #121949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32802 | Customer #121958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32803 | Customer #121961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32804 | Customer #121963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32805 | Customer #121964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32806 | Customer #121967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32807 | Customer #121978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32808 | Customer #121979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32809 | Customer #121994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32810 | Customer #121997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32811 | Customer #122005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32812 | Customer #122009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32813 | Customer #122012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32814 | Customer #122015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32815 | Customer #122021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32816 | Customer #122033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32817 | Customer #122038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32818 | Customer #122039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32819 | Customer #122040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32820 | Customer #122057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32821 | Customer #122059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32822 | Customer #122060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32823 | Customer #122061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32824 | Customer #122065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32825 | Customer #122068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32826 | Customer #122074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32827 | Customer #122080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32828 | Customer #122082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32829 | Customer #122085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32830 | Customer #122093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32831 | Customer #122094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32832 | Customer #122099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32833 | Customer #122100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32834 | Customer #122100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32835 | Customer #122104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32836 | Customer #122105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32837 | Customer #122106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32838 | Customer #122107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32839 | Customer #122110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32840 | Customer #122112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32841 | Customer #122123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32842 | Customer #122127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32843 | Customer #122133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32844 | Customer #122136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32845 | Customer #122141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32846 | Customer #122145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32847 | Customer #122146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32848 | Customer #122152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32849 | Customer #122153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32850 | Customer #122161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32851 | Customer #122162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32852 | Customer #122167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32853 | Customer #122173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32854 | Customer #122183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32855 | Customer #122187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32856 | Customer #122191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32857 | Customer #122203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32858 | Customer #122210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32859 | Customer #122216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32860 | Customer #122217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32861 | Customer #122221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32862 | Customer #122224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32863 | Customer #122225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32864 | Customer #122235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32865 | Customer #122239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32866 | Customer #122247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32867 | Customer #122251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32868 | Customer #122263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32869 | Customer #122285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32870 | Customer #122286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32871 | Customer #122287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32872 | Customer #122288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32873 | Customer #122291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32874 | Customer #122292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32875 | Customer #122293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32876 | Customer #122298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32877 | Customer #122302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32878 | Customer #122306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32879 | Customer #122313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32880 | Customer #122315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32881 | Customer #122317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32882 | Customer #122336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32883 | Customer #122339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32884 | Customer #122340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32885 | Customer #122344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32886 | Customer #122349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32887 | Customer #122350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32888 | Customer #122377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32889 | Customer #122378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32890 | Customer #122395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32891 | Customer #122401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32892 | Customer #122405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32893 | Customer #122415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32894 | Customer #122418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32895 | Customer #122419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32896 | Customer #122440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32897 | Customer #122442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32898 | Customer #122444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32899 | Customer #122453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32900 | Customer #122456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32901 | Customer #122457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32902 | Customer #122463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32903 | Customer #122464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32904 | Customer #122465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32905 | Customer #122466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32906 | Customer #122470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32907 | Customer #122475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32908 | Customer #122481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32909 | Customer #122489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32910 | Customer #122494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32911 | Customer #122498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32912 | Customer #122501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32913 | Customer #122503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32914 | Customer #122505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32915 | Customer #122507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32916 | Customer #122510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32917 | Customer #122513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32918 | Customer #122518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32919 | Customer #122526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32920 | Customer #122527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32921 | Customer #122528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32922 | Customer #122530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32923 | Customer #122531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32924 | Customer #122537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32925 | Customer #122547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32926 | Customer #122551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32927 | Customer #122555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32928 | Customer #122558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32929 | Customer #122566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32930 | Customer #122578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32931 | Customer #122580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32932 | Customer #122582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32933 | Customer #122584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32934 | Customer #122585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32935 | Customer #122590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32936 | Customer #122591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32937 | Customer #122601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32938 | Customer #122604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32939 | Customer #122607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32940 | Customer #122608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32941 | Customer #122609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32942 | Customer #122611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32943 | Customer #122614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32944 | Customer #122617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32945 | Customer #122708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32946 | Customer #122730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32947 | Customer #122735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32948 | Customer #122740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32949 | Customer #122741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32950 | Customer #122768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32951 | Customer #122774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32952 | Customer #122784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.32953 | Customer #122790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32954 | Customer #122794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32955 | Customer #122798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32956 | Customer #122802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32957 | Customer #122806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32958 | Customer #122809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32959 | Customer #122821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32960 | Customer #122822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32961 | Customer #122823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32962 | Customer #122834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32963 | Customer #122838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32964 | Customer #122840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32965 | Customer #122842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32966 | Customer #122845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32967 | Customer #122853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32968 | Customer #122854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32969 | Customer #122855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32970 | Customer #122873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32971 | Customer #122878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32972 | Customer #122882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32973 | Customer #122884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32974 | Customer #122888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32975 | Customer #122889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32976 | Customer #122892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32977 | Customer #122893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32978 | Customer #122896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32979 | Customer #122898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32980 | Customer #122907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32981 | Customer #122912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32982 | Customer #122914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32983 | Customer #122916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32984 | Customer #122917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32985 | Customer #122935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32986 | Customer #122943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32987 | Customer #122949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32988 | Customer #122950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32989 | Customer #122952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32990 | Customer #122955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32991 | Customer #122956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32992 | Customer #122959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32993 | Customer #122959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32994 | Customer #122962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32995 | Customer #122982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32996 | Customer #122984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32997 | Customer #123001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32998 | Customer #123003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.32999 | Customer #123009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33000 | Customer #123019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33001 | Customer #123020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33002 | Customer #123021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33003 | Customer #123030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33004 | Customer #123032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33005 | Customer #123035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33006 | Customer #123036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33007 | Customer #123037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33008 | Customer #123041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33009 | Customer #123043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33010 | Customer #123055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33011 | Customer #123056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33012 | Customer #123064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33013 | Customer #123065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33014 | Customer #123077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33015 | Customer #123078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33016 | Customer #123082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33017 | Customer #123099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33018 | Customer #123106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33019 | Customer #123108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33020 | Customer #123109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33021 | Customer #123112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33022 | Customer #123116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33023 | Customer #123117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33024 | Customer #123118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33025 | Customer #123122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33026 | Customer #123123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33027 | Customer #123124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33028 | Customer #123126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33029 | Customer #123136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33030 | Customer #123141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33031 | Customer #123144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33032 | Customer #123154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33033 | Customer #123155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33034 | Customer #123157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33035 | Customer #123164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33036 | Customer #123166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33037 | Customer #123171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33038 | Customer #123173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33039 | Customer #123176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33040 | Customer #123178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33041 | Customer #123187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33042 | Customer #123188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33043 | Customer #123189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33044 | Customer #123190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33045 | Customer #123191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33046 | Customer #123192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33047 | Customer #123210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33048 | Customer #123211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33049 | Customer #123221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33050 | Customer #123224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33051 | Customer #123228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33052 | Customer #123229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33053 | Customer #123233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33054 | Customer #123234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33055 | Customer #123235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33056 | Customer #123239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33057 | Customer #123242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33058 | Customer #123251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33059 | Customer #123256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33060 | Customer #123257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33061 | Customer #123258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33062 | Customer #123259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33063 | Customer #123280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33064 | Customer #123293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33065 | Customer #123298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33066 | Customer #123299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33067 | Customer #123301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33068 | Customer #123302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33069 | Customer #123306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33070 | Customer #123308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33071 | Customer #123310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33072 | Customer #123316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33073 | Customer #123317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33074 | Customer #123325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33075 | Customer #123331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33076 | Customer #123337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33077 | Customer #123338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33078 | Customer #123341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33079 | Customer #123342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33080 | Customer #123344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33081 | Customer #123348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33082 | Customer #123352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33083 | Customer #123356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33084 | Customer #123358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33085 | Customer #123359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33086 | Customer #123360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33087 | Customer #123363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33088 | Customer #123365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33089 | Customer #123369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33090 | Customer #123376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33091 | Customer #123380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33092 | Customer #123391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33093 | Customer #123393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33094 | Customer #123398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33095 | Customer #123400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33096 | Customer #123408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33097 | Customer #123410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33098 | Customer #123411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33099 | Customer #123417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33100 | Customer #123418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33101 | Customer #123420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33102 | Customer #123421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33103 | Customer #123432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33104 | Customer #123433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33105 | Customer #123439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33106 | Customer #123448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33107 | Customer #123449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33108 | Customer #123450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33109 | Customer #123457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33110 | Customer #123461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33111 | Customer #123462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33112 | Customer #123470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33113 | Customer #123471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33114 | Customer #123475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33115 | Customer #123476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33116 | Customer #123478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33117 | Customer #123481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33118 | Customer #123488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33119 | Customer #123490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33120 | Customer #123492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33121 | Customer #123495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33122 | Customer #123497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33123 | Customer #123499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33124 | Customer #123500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33125 | Customer #123501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33126 | Customer #123504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33127 | Customer #123516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33128 | Customer #123523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33129 | Customer #123525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33130 | Customer #123526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33131 | Customer #123527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33132 | Customer #123531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33133 | Customer #123533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33134 | Customer #123541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33135 | Customer #123550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33136 | Customer #123551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33137 | Customer #123555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33138 | Customer #123561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33139 | Customer #123568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33140 | Customer #123572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33141 | Customer #123575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33142 | Customer #123577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33143 | Customer #123599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33144 | Customer #123606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33145 | Customer #123607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33146 | Customer #123610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33147 | Customer #123612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33148 | Customer #123615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33149 | Customer #123623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33150 | Customer #123637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33151 | Customer #123640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33152 | Customer #123641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33153 | Customer #123648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33154 | Customer #123658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33155 | Customer #123661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33156 | Customer #123673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33157 | Customer #123674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33158 | Customer #123678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33159 | Customer #123679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33160 | Customer #123680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33161 | Customer #123683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33162 | Customer #123686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33163 | Customer #123691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33164 | Customer #123692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33165 | Customer #123700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33166 | Customer #123702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33167 | Customer #123715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33168 | Customer #123716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33169 | Customer #123718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33170 | Customer #123724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33171 | Customer #123725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33172 | Customer #123729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33173 | Customer #123746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33174 | Customer #123751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33175 | Customer #123756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33176 | Customer #123757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33177 | Customer #123758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33178 | Customer #123762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33179 | Customer #123763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33180 | Customer #123776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33181 | Customer #123779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33182 | Customer #123780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33183 | Customer #123781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33184 | Customer #123783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33185 | Customer #123785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33186 | Customer #123788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33187 | Customer #123796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33188 | Customer #123799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33189 | Customer #123803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33190 | Customer #123805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33191 | Customer #123809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33192 | Customer #123820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33193 | Customer #123822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33194 | Customer #123825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33195 | Customer #123826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33196 | Customer #123835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33197 | Customer #123836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33198 | Customer #123842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33199 | Customer #123850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33200 | Customer #123852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33201 | Customer #123853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33202 | Customer #123860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33203 | Customer #123862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33204 | Customer #123864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33205 | Customer #123867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33206 | Customer #123869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33207 | Customer #123877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33208 | Customer #123885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33209 | Customer #123890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33210 | Customer #123891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33211 | Customer #123896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33212 | Customer #123898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33213 | Customer #123910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33214 | Customer #123911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33215 | Customer #123912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33216 | Customer #123916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33217 | Customer #123918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33218 | Customer #123919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33219 | Customer #123921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33220 | Customer #123933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33221 | Customer #123961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33222 | Customer #123969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33223 | Customer #123970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33224 | Customer #123977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33225 | Customer #123980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33226 | Customer #123993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33227 | Customer #123995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33228 | Customer #123998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33229 | Customer #123999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33230 | Customer #124002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33231 | Customer #124006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33232 | Customer #124009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33233 | Customer #124018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33234 | Customer #124026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33235 | Customer #124029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33236 | Customer #124030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33237 | Customer #124035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33238 | Customer #124038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33239 | Customer #124039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33240 | Customer #124042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33241 | Customer #124043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33242 | Customer #124048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33243 | Customer #124049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33244 | Customer #124056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33245 | Customer #124057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33246 | Customer #124059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33247 | Customer #124100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33248 | Customer #124112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33249 | Customer #124117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33250 | Customer #124119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33251 | Customer #124121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33252 | Customer #124122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33253 | Customer #124125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33254 | Customer #124126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33255 | Customer #124135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33256 | Customer #124137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33257 | Customer #124162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33258 | Customer #124165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33259 | Customer #124176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33260 | Customer #124178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33261 | Customer #124192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33262 | Customer #124197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33263 | Customer #124212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33264 | Customer #124217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33265 | Customer #124218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33266 | Customer #124220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33267 | Customer #124223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33268 | Customer #124224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33269 | Customer #124230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33270 | Customer #124237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33271 | Customer #124239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33272 | Customer #124242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33273 | Customer #124247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33274 | Customer #124248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33275 | Customer #124254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33276 | Customer #124257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33277 | Customer #124272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33278 | Customer #124273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33279 | Customer #124275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33280 | Customer #124279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33281 | Customer #124280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33282 | Customer #124284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33283 | Customer #124295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33284 | Customer #124301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33285 | Customer #124302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33286 | Customer #124309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33287 | Customer #124310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33288 | Customer #124311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33289 | Customer #124320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33290 | Customer #124321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33291 | Customer #124322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33292 | Customer #124325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33293 | Customer #124326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33294 | Customer #124328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33295 | Customer #124334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33296 | Customer #124339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33297 | Customer #124340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33298 | Customer #124341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33299 | Customer #124345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33300 | Customer #124346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33301 | Customer #124348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33302 | Customer #124349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33303 | Customer #124351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33304 | Customer #124352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33305 | Customer #124355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33306 | Customer #124356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33307 | Customer #124357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33308 | Customer #124359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33309 | Customer #124363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33310 | Customer #124378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33311 | Customer #124380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33312 | Customer #124384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33313 | Customer #124387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33314 | Customer #124388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33315 | Customer #124391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33316 | Customer #124392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33317 | Customer #124397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33318 | Customer #124400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33319 | Customer #124407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33320 | Customer #124408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33321 | Customer #124433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33322 | Customer #124434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33323 | Customer #124437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33324 | Customer #124480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33325 | Customer #124487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33326 | Customer #124488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33327 | Customer #124489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33328 | Customer #124501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33329 | Customer #124508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33330 | Customer #124511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33331 | Customer #124541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33332 | Customer #124546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33333 | Customer #124548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33334 | Customer #124551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33335 | Customer #124553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33336 | Customer #124556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33337 | Customer #124558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33338 | Customer #124559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33339 | Customer #124561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33340 | Customer #124563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33341 | Customer #124570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33342 | Customer #124572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33343 | Customer #124578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33344 | Customer #124579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33345 | Customer #124581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33346 | Customer #124582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33347 | Customer #124588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33348 | Customer #124589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33349 | Customer #124593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33350 | Customer #124594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33351 | Customer #124596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33352 | Customer #124597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33353 | Customer #124598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33354 | Customer #124600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33355 | Customer #124601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33356 | Customer #124608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33357 | Customer #124609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33358 | Customer #124612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33359 | Customer #124615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33360 | Customer #124616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33361 | Customer #124620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33362 | Customer #124621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33363 | Customer #124623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33364 | Customer #124626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33365 | Customer #124628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33366 | Customer #124631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33367 | Customer #124642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33368 | Customer #124642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33369 | Customer #124650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33370 | Customer #124661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33371 | Customer #124668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33372 | Customer #124669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33373 | Customer #124671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33374 | Customer #124673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33375 | Customer #124675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33376 | Customer #124678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33377 | Customer #124679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33378 | Customer #124680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33379 | Customer #124683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33380 | Customer #124687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33381 | Customer #124694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33382 | Customer #124696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33383 | Customer #124702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33384 | Customer #124711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33385 | Customer #124723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33386 | Customer #124724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33387 | Customer #124725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33388 | Customer #124727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33389 | Customer #124735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33390 | Customer #124737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33391 | Customer #124739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33392 | Customer #124740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33393 | Customer #124755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33394 | Customer #124764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33395 | Customer #124766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33396 | Customer #124770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33397 | Customer #124777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33398 | Customer #124783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33399 | Customer #124785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33400 | Customer #124792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33401 | Customer #124794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33402 | Customer #124797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33403 | Customer #124806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33404 | Customer #124818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33405 | Customer #124820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33406 | Customer #124822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33407 | Customer #124830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33408 | Customer #124831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33409 | Customer #124837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33410 | Customer #124839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33411 | Customer #124841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33412 | Customer #124853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33413 | Customer #124854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33414 | Customer #124857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33415 | Customer #124869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33416 | Customer #124870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33417 | Customer #124872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33418 | Customer #124877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33419 | Customer #124878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33420 | Customer #124880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33421 | Customer #124887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33422 | Customer #124889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33423 | Customer #124894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33424 | Customer #124900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33425 | Customer #124905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33426 | Customer #124906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33427 | Customer #124911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33428 | Customer #124912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33429 | Customer #124919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33430 | Customer #124922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33431 | Customer #124923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33432 | Customer #124926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33433 | Customer #124929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33434 | Customer #124930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33435 | Customer #124943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33436 | Customer #124945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33437 | Customer #124946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33438 | Customer #124947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33439 | Customer #124949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33440 | Customer #124950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33441 | Customer #124957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33442 | Customer #124958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33443 | Customer #124959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33444 | Customer #124969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33445 | Customer #124975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33446 | Customer #124976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33447 | Customer #124993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33448 | Customer #124994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33449 | Customer #125004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33450 | Customer #125008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33451 | Customer #125022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33452 | Customer #125023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33453 | Customer #125025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33454 | Customer #125026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33455 | Customer #125030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33456 | Customer #125032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33457 | Customer #125046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33458 | Customer #125069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33459 | Customer #125071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33460 | Customer #125072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33461 | Customer #125075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33462 | Customer #125122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33463 | Customer #125125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33464 | Customer #125126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33465 | Customer #125127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33466 | Customer #125128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33467 | Customer #125129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33468 | Customer #125136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33469 | Customer #125137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33470 | Customer #125142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33471 | Customer #125149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33472 | Customer #125150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33473 | Customer #125156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33474 | Customer #125179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33475 | Customer #125184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33476 | Customer #125185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33477 | Customer #125187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33478 | Customer #125192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33479 | Customer #125198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33480 | Customer #125200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33481 | Customer #125202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33482 | Customer #125214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33483 | Customer #125219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33484 | Customer #125220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33485 | Customer #125221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33486 | Customer #125226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33487 | Customer #125228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33488 | Customer #125235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33489 | Customer #125238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33490 | Customer #125240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33491 | Customer #125241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33492 | Customer #125245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33493 | Customer #125247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33494 | Customer #125251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33495 | Customer #125253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33496 | Customer #125256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33497 | Customer #125259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33498 | Customer #125263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33499 | Customer #125264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33500 | Customer #125269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33501 | Customer #125274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33502 | Customer #125280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33503 | Customer #125281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33504 | Customer #125284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33505 | Customer #125288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33506 | Customer #125290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33507 | Customer #125294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33508 | Customer #125295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33509 | Customer #125296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33510 | Customer #125297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33511 | Customer #125299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33512 | Customer #125301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33513 | Customer #125302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33514 | Customer #125303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33515 | Customer #125306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33516 | Customer #125315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33517 | Customer #125319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33518 | Customer #125321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33519 | Customer #125325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33520 | Customer #125329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33521 | Customer #125332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33522 | Customer #125334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33523 | Customer #125339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33524 | Customer #125351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33525 | Customer #125360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33526 | Customer #125362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33527 | Customer #125363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33528 | Customer #125365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33529 | Customer #125371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33530 | Customer #125374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33531 | Customer #125376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33532 | Customer #125377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33533 | Customer #125378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33534 | Customer #125383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33535 | Customer #125392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33536 | Customer #125394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33537 | Customer #125399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33538 | Customer #125400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33539 | Customer #125413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33540 | Customer #125414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33541 | Customer #125421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33542 | Customer #125433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33543 | Customer #125434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33544 | Customer #125437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33545 | Customer #125440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33546 | Customer #125459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33547 | Customer #125466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33548 | Customer #125471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33549 | Customer #125482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33550 | Customer #125485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33551 | Customer #125486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33552 | Customer #125494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33553 | Customer #125501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33554 | Customer #125506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33555 | Customer #125509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33556 | Customer #125511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33557 | Customer #125513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33558 | Customer #125515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33559 | Customer #125520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33560 | Customer #125522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33561 | Customer #125524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33562 | Customer #125525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33563 | Customer #125526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33564 | Customer #125528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33565 | Customer #125553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33566 | Customer #125554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33567 | Customer #125570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33568 | Customer #125576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33569 | Customer #125586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33570 | Customer #125587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33571 | Customer #125603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33572 | Customer #125608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33573 | Customer #125610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33574 | Customer #125613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33575 | Customer #125614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33576 | Customer #125618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33577 | Customer #125630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33578 | Customer #125631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33579 | Customer #125634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33580 | Customer #125635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33581 | Customer #125636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33582 | Customer #125637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33583 | Customer #125650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33584 | Customer #125670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33585 | Customer #125676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33586 | Customer #125687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33587 | Customer #125692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33588 | Customer #125696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33589 | Customer #125701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33590 | Customer #125714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33591 | Customer #125722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33592 | Customer #125731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33593 | Customer #125734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33594 | Customer #125737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33595 | Customer #125738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33596 | Customer #125739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33597 | Customer #125740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33598 | Customer #125743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33599 | Customer #125744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33600 | Customer #125745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33601 | Customer #125755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33602 | Customer #125771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33603 | Customer #125780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33604 | Customer #125782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33605 | Customer #125786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33606 | Customer #125794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33607 | Customer #125810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33608 | Customer #125811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33609 | Customer #125818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33610 | Customer #125821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33611 | Customer #125827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33612 | Customer #125832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33613 | Customer #125835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33614 | Customer #125839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33615 | Customer #125843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33616 | Customer #125849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33617 | Customer #125867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33618 | Customer #125876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33619 | Customer #125882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33620 | Customer #125884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33621 | Customer #125892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33622 | Customer #125893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33623 | Customer #125902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33624 | Customer #125910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33625 | Customer #125914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33626 | Customer #125920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33627 | Customer #125930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33628 | Customer #125931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33629 | Customer #125932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33630 | Customer #125933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33631 | Customer #125934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33632 | Customer #125936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33633 | Customer #125940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33634 | Customer #125948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33635 | Customer #125949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33636 | Customer #125953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33637 | Customer #125956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33638 | Customer #125963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33639 | Customer #125969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33640 | Customer #125970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33641 | Customer #125983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33642 | Customer #125986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33643 | Customer #125987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33644 | Customer #125988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33645 | Customer #125989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33646 | Customer #125992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33647 | Customer #125993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33648 | Customer #125997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33649 | Customer #126001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33650 | Customer #126005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33651 | Customer #126006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33652 | Customer #126012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33653 | Customer #126016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33654 | Customer #126018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33655 | Customer #126030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33656 | Customer #126034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33657 | Customer #126035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33658 | Customer #126038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33659 | Customer #126040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33660 | Customer #126041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33661 | Customer #126044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33662 | Customer #126048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33663 | Customer #126049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33664 | Customer #126054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33665 | Customer #126056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33666 | Customer #126072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33667 | Customer #126075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33668 | Customer #126082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33669 | Customer #126084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33670 | Customer #126089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33671 | Customer #126095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33672 | Customer #126096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33673 | Customer #126099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33674 | Customer #126105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33675 | Customer #126106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33676 | Customer #126107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33677 | Customer #126108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33678 | Customer #126118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33679 | Customer #126121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33680 | Customer #126122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33681 | Customer #126127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33682 | Customer #126131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33683 | Customer #126135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33684 | Customer #126143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33685 | Customer #126148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33686 | Customer #126149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33687 | Customer #126152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33688 | Customer #126154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33689 | Customer #126155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33690 | Customer #126156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33691 | Customer #126160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33692 | Customer #126161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33693 | Customer #126165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33694 | Customer #126216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33695 | Customer #126222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33696 | Customer #126223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33697 | Customer #126229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33698 | Customer #126232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33699 | Customer #126233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33700 | Customer #126238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33701 | Customer #126257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33702 | Customer #126275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33703 | Customer #126280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33704 | Customer #126295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33705 | Customer #126306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33706 | Customer #126316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33707 | Customer #126344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33708 | Customer #126346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33709 | Customer #126351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33710 | Customer #126359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33711 | Customer #126364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33712 | Customer #126380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33713 | Customer #126381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33714 | Customer #126386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33715 | Customer #126405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33716 | Customer #126408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33717 | Customer #126409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33718 | Customer #126416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33719 | Customer #126419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33720 | Customer #126420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33721 | Customer #126424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33722 | Customer #126425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33723 | Customer #126426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33724 | Customer #126427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33725 | Customer #126438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33726 | Customer #126443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33727 | Customer #126446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33728 | Customer #126449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33729 | Customer #126459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33730 | Customer #126463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33731 | Customer #126487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33732 | Customer #126488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33733 | Customer #126493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33734 | Customer #126494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33735 | Customer #126503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33736 | Customer #126520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33737 | Customer #126522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33738 | Customer #126523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33739 | Customer #126542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33740 | Customer #126547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33741 | Customer #126548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33742 | Customer #126550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33743 | Customer #126568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33744 | Customer #126613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33745 | Customer #126622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33746 | Customer #126630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33747 | Customer #126633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33748 | Customer #126634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33749 | Customer #126646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33750 | Customer #126648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33751 | Customer #126650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33752 | Customer #126652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33753 | Customer #126653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33754 | Customer #126659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33755 | Customer #126665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33756 | Customer #126670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33757 | Customer #126679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33758 | Customer #126679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33759 | Customer #126689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33760 | Customer #126690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33761 | Customer #126697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33762 | Customer #126710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33763 | Customer #126712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33764 | Customer #126715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33765 | Customer #126720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33766 | Customer #126733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33767 | Customer #126734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33768 | Customer #126736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33769 | Customer #126749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33770 | Customer #126761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33771 | Customer #126762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33772 | Customer #126802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33773 | Customer #126804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33774 | Customer #126805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33775 | Customer #126808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33776 | Customer #126810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33777 | Customer #126815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33778 | Customer #126820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33779 | Customer #126851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33780 | Customer #126853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33781 | Customer #126864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33782 | Customer #126865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33783 | Customer #126867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33784 | Customer #126870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33785 | Customer #126873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33786 | Customer #126875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33787 | Customer #126879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33788 | Customer #126888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33789 | Customer #126891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33790 | Customer #126892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33791 | Customer #126893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33792 | Customer #126897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33793 | Customer #126898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33794 | Customer #126899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33795 | Customer #126904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33796 | Customer #126906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33797 | Customer #126931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33798 | Customer #126940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33799 | Customer #126943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33800 | Customer #126951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33801 | Customer #126956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33802 | Customer #126957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33803 | Customer #126965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33804 | Customer #126971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33805 | Customer #126973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33806 | Customer #126980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33807 | Customer #126981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33808 | Customer #126986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33809 | Customer #126987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33810 | Customer #126990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33811 | Customer #126992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33812 | Customer #126996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33813 | Customer #127002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33814 | Customer #127005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33815 | Customer #127011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33816 | Customer #127012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33817 | Customer #127014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33818 | Customer #127018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33819 | Customer #127025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33820 | Customer #127026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33821 | Customer #127029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33822 | Customer #127031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33823 | Customer #127037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33824 | Customer #127044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33825 | Customer #127046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33826 | Customer #127052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33827 | Customer #127056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33828 | Customer #127060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33829 | Customer #127069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33830 | Customer #127070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33831 | Customer #127090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33832 | Customer #127092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33833 | Customer #127100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33834 | Customer #127103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33835 | Customer #127104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33836 | Customer #127120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33837 | Customer #127121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33838 | Customer #127128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33839 | Customer #127129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33840 | Customer #127131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33841 | Customer #127134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33842 | Customer #127150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33843 | Customer #127152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33844 | Customer #127155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33845 | Customer #127189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33846 | Customer #127218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33847 | Customer #127231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33848 | Customer #127233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33849 | Customer #127247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33850 | Customer #127253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33851 | Customer #127260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33852 | Customer #127281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33853 | Customer #127284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33854 | Customer #127310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33855 | Customer #127312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33856 | Customer #127322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33857 | Customer #127328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33858 | Customer #127329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33859 | Customer #127342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33860 | Customer #127346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33861 | Customer #127348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33862 | Customer #127349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33863 | Customer #127357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33864 | Customer #127363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33865 | Customer #127364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33866 | Customer #127375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33867 | Customer #127377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33868 | Customer #127378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33869 | Customer #127383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33870 | Customer #127397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33871 | Customer #127398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33872 | Customer #127402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33873 | Customer #127403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33874 | Customer #127408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33875 | Customer #127416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33876 | Customer #127426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33877 | Customer #127427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33878 | Customer #127431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33879 | Customer #127436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33880 | Customer #127437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33881 | Customer #127440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33882 | Customer #127443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33883 | Customer #127449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33884 | Customer #127450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33885 | Customer #127455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33886 | Customer #127456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33887 | Customer #127457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33888 | Customer #127458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33889 | Customer #127467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33890 | Customer #127472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33891 | Customer #127474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33892 | Customer #127479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33893 | Customer #127484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33894 | Customer #127488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33895 | Customer #127491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33896 | Customer #127495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33897 | Customer #127497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33898 | Customer #127503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33899 | Customer #127506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33900 | Customer #127509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33901 | Customer #127516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33902 | Customer #127517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33903 | Customer #127520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33904 | Customer #127522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33905 | Customer #127523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33906 | Customer #127528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33907 | Customer #127530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33908 | Customer #127532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33909 | Customer #127533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33910 | Customer #127537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33911 | Customer #127543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33912 | Customer #127544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33913 | Customer #127551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33914 | Customer #127556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33915 | Customer #127567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33916 | Customer #127572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33917 | Customer #127573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33918 | Customer #127592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33919 | Customer #127596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33920 | Customer #127600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33921 | Customer #127603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33922 | Customer #127604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33923 | Customer #127609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33924 | Customer #127613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33925 | Customer #127626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33926 | Customer #127628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33927 | Customer #127629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33928 | Customer #127630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33929 | Customer #127631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33930 | Customer #127633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33931 | Customer #127634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33932 | Customer #127637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33933 | Customer #127637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33934 | Customer #127640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33935 | Customer #127644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33936 | Customer #127650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33937 | Customer #127653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33938 | Customer #127659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33939 | Customer #127663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33940 | Customer #127670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33941 | Customer #127673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33942 | Customer #127677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33943 | Customer #127701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33944 | Customer #127707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33945 | Customer #127709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33946 | Customer #127712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33947 | Customer #127713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33948 | Customer #127714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33949 | Customer #127715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33950 | Customer #127718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33951 | Customer #127723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33952 | Customer #127725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33953 | Customer #127726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33954 | Customer #127730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33955 | Customer #127731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33956 | Customer #127739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33957 | Customer #127740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33958 | Customer #127747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33959 | Customer #127750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33960 | Customer #127759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33961 | Customer #127790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33962 | Customer #127791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33963 | Customer #127792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33964 | Customer #127793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33965 | Customer #127798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33966 | Customer #127800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33967 | Customer #127801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33968 | Customer #127802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33969 | Customer #127803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33970 | Customer #127805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33971 | Customer #127812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33972 | Customer #127815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33973 | Customer #127818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33974 | Customer #127819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33975 | Customer #127829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33976 | Customer #127831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33977 | Customer #127831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33978 | Customer #127831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33979 | Customer #127840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33980 | Customer #127842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33981 | Customer #127846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33982 | Customer #127848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33983 | Customer #127869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33984 | Customer #127871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33985 | Customer #127872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33986 | Customer #127873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33987 | Customer #127877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33988 | Customer #127879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33989 | Customer #127881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33990 | Customer #127893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33991 | Customer #127906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33992 | Customer #127928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33993 | Customer #127928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33994 | Customer #127930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33995 | Customer #127931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33996 | Customer #127933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33997 | Customer #127938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33998 | Customer #127940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.33999 | Customer #127948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34000 | Customer #127959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34001 | Customer #127960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34002 | Customer #127962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34003 | Customer #127967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34004 | Customer #127968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34005 | Customer #127969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34006 | Customer #127976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34007 | Customer #127980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34008 | Customer #127982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34009 | Customer #127988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34010 | Customer #127994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34011 | Customer #128000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34012 | Customer #128005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34013 | Customer #128010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34014 | Customer #128012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34015 | Customer #128013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34016 | Customer #128015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34017 | Customer #128047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34018 | Customer #128052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34019 | Customer #128054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34020 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34021 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34022 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34023 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34024 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34025 | Customer #128071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34026 | Customer #128086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34027 | Customer #128089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34028 | Customer #128094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34029 | Customer #128099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34030 | Customer #128100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34031 | Customer #128101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34032 | Customer #128105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34033 | Customer #128106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34034 | Customer #128116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34035 | Customer #128125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34036 | Customer #128128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34037 | Customer #128129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34038 | Customer #128131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34039 | Customer #128133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34040 | Customer #128135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34041 | Customer #128138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34042 | Customer #128139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34043 | Customer #128143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34044 | Customer #128145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34045 | Customer #128150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34046 | Customer #128152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34047 | Customer #128154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34048 | Customer #128162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34049 | Customer #128175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34050 | Customer #128178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34051 | Customer #128181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34052 | Customer #128189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34053 | Customer #128195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34054 | Customer #128199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34055 | Customer #128205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34056 | Customer #128207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34057 | Customer #128208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34058 | Customer #128212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34059 | Customer #128213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34060 | Customer #128221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34061 | Customer #128222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34062 | Customer #128230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34063 | Customer #128231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34064 | Customer #128234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34065 | Customer #128240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34066 | Customer #128247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34067 | Customer #128248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34068 | Customer #128249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34069 | Customer #128250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34070 | Customer #128257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34071 | Customer #128260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34072 | Customer #128261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34073 | Customer #128263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34074 | Customer #128266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34075 | Customer #128268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34076 | Customer #128274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34077 | Customer #128279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34078 | Customer #128280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34079 | Customer #128306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34080 | Customer #128308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34081 | Customer #128310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34082 | Customer #128311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34083 | Customer #128312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34084 | Customer #128315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34085 | Customer #128318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34086 | Customer #128325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34087 | Customer #128327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34088 | Customer #128329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34089 | Customer #128335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34090 | Customer #128337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34091 | Customer #128347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34092 | Customer #128350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34093 | Customer #128354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34094 | Customer #128355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34095 | Customer #128357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34096 | Customer #128360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34097 | Customer #128362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34098 | Customer #128363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34099 | Customer #128364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34100 | Customer #128369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34101 | Customer #128375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34102 | Customer #128376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34103 | Customer #128385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34104 | Customer #128387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34105 | Customer #128390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34106 | Customer #128393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34107 | Customer #128395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34108 | Customer #128400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34109 | Customer #128404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34110 | Customer #128407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34111 | Customer #128408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34112 | Customer #128409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34113 | Customer #128414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34114 | Customer #128416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34115 | Customer #128420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34116 | Customer #128424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34117 | Customer #128426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34118 | Customer #128430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34119 | Customer #128436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34120 | Customer #128440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34121 | Customer #128442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34122 | Customer #128447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34123 | Customer #128453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34124 | Customer #128462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34125 | Customer #128463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34126 | Customer #128470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34127 | Customer #128473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34128 | Customer #128474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34129 | Customer #128490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34130 | Customer #128492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34131 | Customer #128495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34132 | Customer #128496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34133 | Customer #128498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34134 | Customer #128503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34135 | Customer #128509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34136 | Customer #128511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34137 | Customer #128524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34138 | Customer #128529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34139 | Customer #128530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34140 | Customer #128533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34141 | Customer #128533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34142 | Customer #128547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34143 | Customer #128552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34144 | Customer #128577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34145 | Customer #128578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34146 | Customer #128582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34147 | Customer #128584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34148 | Customer #128591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34149 | Customer #128593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34150 | Customer #128601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34151 | Customer #128603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34152 | Customer #128614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34153 | Customer #128619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34154 | Customer #128629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34155 | Customer #128632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34156 | Customer #128633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34157 | Customer #128643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34158 | Customer #128646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34159 | Customer #128647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34160 | Customer #128670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34161 | Customer #128673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34162 | Customer #128676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34163 | Customer #128679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34164 | Customer #128683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34165 | Customer #128698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34166 | Customer #128700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34167 | Customer #128710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34168 | Customer #128716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34169 | Customer #128718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34170 | Customer #128722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34171 | Customer #128731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34172 | Customer #128742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34173 | Customer #128745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34174 | Customer #128756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34175 | Customer #128777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34176 | Customer #128779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34177 | Customer #128783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34178 | Customer #128786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34179 | Customer #128795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34180 | Customer #128796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34181 | Customer #128803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34182 | Customer #128804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34183 | Customer #128805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34184 | Customer #128806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34185 | Customer #128808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34186 | Customer #128812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34187 | Customer #128814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34188 | Customer #128816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34189 | Customer #128825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34190 | Customer #128826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34191 | Customer #128827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34192 | Customer #128829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34193 | Customer #128832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34194 | Customer #128848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34195 | Customer #128849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34196 | Customer #128850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34197 | Customer #128914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34198 | Customer #128915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34199 | Customer #128918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34200 | Customer #128920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34201 | Customer #128922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34202 | Customer #128925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34203 | Customer #128928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34204 | Customer #128929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34205 | Customer #128931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34206 | Customer #128939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34207 | Customer #128940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34208 | Customer #128942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34209 | Customer #128945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34210 | Customer #128946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34211 | Customer #128948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34212 | Customer #128952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34213 | Customer #128953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34214 | Customer #128975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34215 | Customer #128980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34216 | Customer #128985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34217 | Customer #128996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34218 | Customer #129002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34219 | Customer #129008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34220 | Customer #129012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34221 | Customer #129015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34222 | Customer #129017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34223 | Customer #129018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34224 | Customer #129021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34225 | Customer #129022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34226 | Customer #129023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34227 | Customer #129032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34228 | Customer #129035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34229 | Customer #129036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34230 | Customer #129037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34231 | Customer #129042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34232 | Customer #129051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34233 | Customer #129057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34234 | Customer #129064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34235 | Customer #129066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34236 | Customer #129067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34237 | Customer #129080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34238 | Customer #129082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34239 | Customer #129088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34240 | Customer #129097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34241 | Customer #129106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34242 | Customer #129109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34243 | Customer #129110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34244 | Customer #129111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34245 | Customer #129120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34246 | Customer #129122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34247 | Customer #129131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34248 | Customer #129141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34249 | Customer #129145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34250 | Customer #129148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34251 | Customer #129153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34252 | Customer #129157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34253 | Customer #129171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34254 | Customer #129172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34255 | Customer #129173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34256 | Customer #129181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34257 | Customer #129182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34258 | Customer #129184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34259 | Customer #129188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34260 | Customer #129189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34261 | Customer #129206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34262 | Customer #129208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34263 | Customer #129210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34264 | Customer #129212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34265 | Customer #129213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34266 | Customer #129217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34267 | Customer #129221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34268 | Customer #129222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34269 | Customer #129223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34270 | Customer #129224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34271 | Customer #129236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34272 | Customer #129246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34273 | Customer #129252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34274 | Customer #129258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34275 | Customer #129263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34276 | Customer #129264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34277 | Customer #129275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34278 | Customer #129276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34279 | Customer #129277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34280 | Customer #129278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34281 | Customer #129287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34282 | Customer #129308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34283 | Customer #129321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34284 | Customer #129322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34285 | Customer #129325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34286 | Customer #129325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34287 | Customer #129325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34288 | Customer #129327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34289 | Customer #129328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34290 | Customer #129341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34291 | Customer #129351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34292 | Customer #129357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34293 | Customer #129361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34294 | Customer #129372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34295 | Customer #129373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34296 | Customer #129375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34297 | Customer #129382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34298 | Customer #129384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34299 | Customer #129386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34300 | Customer #129388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34301 | Customer #129408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34302 | Customer #129409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34303 | Customer #129413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34304 | Customer #129418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34305 | Customer #129420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34306 | Customer #129421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34307 | Customer #129422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34308 | Customer #129424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34309 | Customer #129428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34310 | Customer #129432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34311 | Customer #129435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34312 | Customer #129440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34313 | Customer #129444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34314 | Customer #129445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34315 | Customer #129450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34316 | Customer #129453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34317 | Customer #129456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34318 | Customer #129459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34319 | Customer #129460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34320 | Customer #129468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34321 | Customer #129483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34322 | Customer #129484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34323 | Customer #129485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34324 | Customer #129487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34325 | Customer #129489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34326 | Customer #129495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34327 | Customer #129496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34328 | Customer #129500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34329 | Customer #129502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34330 | Customer #129503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34331 | Customer #129504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34332 | Customer #129506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34333 | Customer #129514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34334 | Customer #129517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34335 | Customer #129519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34336 | Customer #129520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34337 | Customer #129532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34338 | Customer #129535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34339 | Customer #129537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34340 | Customer #129539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34341 | Customer #129547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34342 | Customer #129555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34343 | Customer #129565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34344 | Customer #129566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34345 | Customer #129567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34346 | Customer #129568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34347 | Customer #129570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34348 | Customer #129572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34349 | Customer #129583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34350 | Customer #129605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34351 | Customer #129606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34352 | Customer #129627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34353 | Customer #129631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34354 | Customer #129640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34355 | Customer #129654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34356 | Customer #129658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34357 | Customer #129662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34358 | Customer #129669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34359 | Customer #129682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34360 | Customer #129713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34361 | Customer #129715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34362 | Customer #129717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34363 | Customer #129720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34364 | Customer #129721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34365 | Customer #129731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34366 | Customer #129754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34367 | Customer #129756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34368 | Customer #129760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34369 | Customer #129766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34370 | Customer #129784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34371 | Customer #129785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34372 | Customer #129792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34373 | Customer #129796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34374 | Customer #129797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34375 | Customer #129811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34376 | Customer #129819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34377 | Customer #129824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34378 | Customer #129825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34379 | Customer #129828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34380 | Customer #129830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34381 | Customer #129831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34382 | Customer #129832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34383 | Customer #129833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34384 | Customer #129837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34385 | Customer #129839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34386 | Customer #129840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34387 | Customer #129844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34388 | Customer #129848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34389 | Customer #129854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34390 | Customer #129857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34391 | Customer #129858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34392 | Customer #129859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34393 | Customer #129877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34394 | Customer #129881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34395 | Customer #129883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34396 | Customer #129884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34397 | Customer #129885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34398 | Customer #129894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34399 | Customer #129897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34400 | Customer #129900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34401 | Customer #129901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34402 | Customer #129908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34403 | Customer #129915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34404 | Customer #129927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34405 | Customer #129932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34406 | Customer #129936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34407 | Customer #129941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34408 | Customer #129943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34409 | Customer #129946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34410 | Customer #129947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34411 | Customer #129949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34412 | Customer #129950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34413 | Customer #129951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34414 | Customer #129964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34415 | Customer #129965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34416 | Customer #129967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34417 | Customer #129975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34418 | Customer #129983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34419 | Customer #129984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34420 | Customer #129989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34421 | Customer #129990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34422 | Customer #129991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34423 | Customer #129994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34424 | Customer #129997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34425 | Customer #130015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34426 | Customer #130020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34427 | Customer #130023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34428 | Customer #130029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34429 | Customer #130030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34430 | Customer #130032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34431 | Customer #130034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34432 | Customer #130038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34433 | Customer #130041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34434 | Customer #130042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34435 | Customer #130050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34436 | Customer #130051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34437 | Customer #130052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34438 | Customer #130057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34439 | Customer #130058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34440 | Customer #130059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34441 | Customer #130061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34442 | Customer #130062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34443 | Customer #130063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34444 | Customer #130064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34445 | Customer #130067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34446 | Customer #130068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34447 | Customer #130071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34448 | Customer #130075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34449 | Customer #130082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34450 | Customer #130084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34451 | Customer #130085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34452 | Customer #130086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34453 | Customer #130091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34454 | Customer #130092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34455 | Customer #130099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34456 | Customer #130101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34457 | Customer #130104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34458 | Customer #130105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34459 | Customer #130116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34460 | Customer #130119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34461 | Customer #130125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34462 | Customer #130127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34463 | Customer #130138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34464 | Customer #130139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34465 | Customer #130144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34466 | Customer #130146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34467 | Customer #130148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34468 | Customer #130153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34469 | Customer #130155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34470 | Customer #130156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34471 | Customer #130159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34472 | Customer #130160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34473 | Customer #130161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34474 | Customer #130173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34475 | Customer #130174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34476 | Customer #130182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34477 | Customer #130185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34478 | Customer #130186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34479 | Customer #130187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34480 | Customer #130188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34481 | Customer #130191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34482 | Customer #130204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34483 | Customer #130209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34484 | Customer #130232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34485 | Customer #130252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34486 | Customer #130254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34487 | Customer #130259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34488 | Customer #130273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34489 | Customer #130286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34490 | Customer #130288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34491 | Customer #130313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34492 | Customer #130314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34493 | Customer #130317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34494 | Customer #130325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34495 | Customer #130335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34496 | Customer #130338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34497 | Customer #130345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34498 | Customer #130352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34499 | Customer #130369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34500 | Customer #130371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34501 | Customer #130373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34502 | Customer #130374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34503 | Customer #130378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34504 | Customer #130379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34505 | Customer #130383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34506 | Customer #130383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34507 | Customer #130386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34508 | Customer #130403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34509 | Customer #130408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34510 | Customer #130412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34511 | Customer #130414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34512 | Customer #130416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34513 | Customer #130422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34514 | Customer #130437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34515 | Customer #130438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34516 | Customer #130441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34517 | Customer #130448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34518 | Customer #130450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34519 | Customer #130451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34520 | Customer #130455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34521 | Customer #130458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34522 | Customer #130459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34523 | Customer #130462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34524 | Customer #130478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34525 | Customer #130481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34526 | Customer #130484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34527 | Customer #130493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34528 | Customer #130495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34529 | Customer #130497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34530 | Customer #130498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34531 | Customer #130500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34532 | Customer #130504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34533 | Customer #130505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34534 | Customer #130508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34535 | Customer #130514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34536 | Customer #130516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34537 | Customer #130550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34538 | Customer #130551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34539 | Customer #130561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34540 | Customer #130568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34541 | Customer #130585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34542 | Customer #130595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34543 | Customer #130600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34544 | Customer #130615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34545 | Customer #130616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34546 | Customer #130621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34547 | Customer #130627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34548 | Customer #130634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34549 | Customer #130636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34550 | Customer #130646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34551 | Customer #130649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34552 | Customer #130668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34553 | Customer #130669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34554 | Customer #130673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34555 | Customer #130679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34556 | Customer #130682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34557 | Customer #130688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34558 | Customer #130697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34559 | Customer #130698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34560 | Customer #130699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34561 | Customer #130706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34562 | Customer #130710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34563 | Customer #130717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34564 | Customer #130720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34565 | Customer #130728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34566 | Customer #130731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34567 | Customer #130731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34568 | Customer #130734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34569 | Customer #130736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34570 | Customer #130738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34571 | Customer #130739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34572 | Customer #130741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34573 | Customer #130746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34574 | Customer #130748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34575 | Customer #130751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34576 | Customer #130755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34577 | Customer #130760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34578 | Customer #130763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34579 | Customer #130764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34580 | Customer #130768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34581 | Customer #130769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34582 | Customer #130772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34583 | Customer #130775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34584 | Customer #130776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34585 | Customer #130784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34586 | Customer #130788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34587 | Customer #130810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34588 | Customer #130812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34589 | Customer #130815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34590 | Customer #130821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34591 | Customer #130825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34592 | Customer #130832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34593 | Customer #130836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34594 | Customer #130843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34595 | Customer #130846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34596 | Customer #130847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34597 | Customer #130857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34598 | Customer #130859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34599 | Customer #130871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34600 | Customer #130873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34601 | Customer #130876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34602 | Customer #130878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34603 | Customer #130883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34604 | Customer #130891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34605 | Customer #130894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34606 | Customer #130895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34607 | Customer #130903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34608 | Customer #130923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34609 | Customer #130933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34610 | Customer #130934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34611 | Customer #130936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34612 | Customer #130937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34613 | Customer #130939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34614 | Customer #130940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34615 | Customer #130947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34616 | Customer #130955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34617 | Customer #130969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34618 | Customer #130974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34619 | Customer #130975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34620 | Customer #130977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34621 | Customer #130979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34622 | Customer #130989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34623 | Customer #130995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34624 | Customer #130997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34625 | Customer #131000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34626 | Customer #131006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34627 | Customer #131010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34628 | Customer #131014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34629 | Customer #131017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34630 | Customer #131019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34631 | Customer #131020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34632 | Customer #131022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34633 | Customer #131029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34634 | Customer #131033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34635 | Customer #131043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34636 | Customer #131048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34637 | Customer #131054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34638 | Customer #131055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34639 | Customer #131056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34640 | Customer #131060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34641 | Customer #131065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34642 | Customer #131068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34643 | Customer #131089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34644 | Customer #131091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34645 | Customer #131093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34646 | Customer #131097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34647 | Customer #131100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34648 | Customer #131102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34649 | Customer #131121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34650 | Customer #131132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34651 | Customer #131135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34652 | Customer #131137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34653 | Customer #131139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34654 | Customer #131141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34655 | Customer #131147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34656 | Customer #131154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34657 | Customer #131165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34658 | Customer #131178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34659 | Customer #131180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34660 | Customer #131181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34661 | Customer #131191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34662 | Customer #131192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34663 | Customer #131193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34664 | Customer #131197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34665 | Customer #131203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34666 | Customer #131204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34667 | Customer #131206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34668 | Customer #131208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34669 | Customer #131217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34670 | Customer #131221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34671 | Customer #131224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34672 | Customer #131227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34673 | Customer #131237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34674 | Customer #131242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34675 | Customer #131246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34676 | Customer #131247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34677 | Customer #131249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34678 | Customer #131251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34679 | Customer #131252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34680 | Customer #131256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34681 | Customer #131266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34682 | Customer #131279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34683 | Customer #131289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34684 | Customer #131293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34685 | Customer #131296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34686 | Customer #131297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34687 | Customer #131301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34688 | Customer #131302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34689 | Customer #131306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34690 | Customer #131307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34691 | Customer #131309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34692 | Customer #131312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34693 | Customer #131324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34694 | Customer #131332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34695 | Customer #131338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34696 | Customer #131341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34697 | Customer #131370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34698 | Customer #131371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34699 | Customer #131387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34700 | Customer #131390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34701 | Customer #131396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34702 | Customer #131398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34703 | Customer #131400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34704 | Customer #131401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34705 | Customer #131403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34706 | Customer #131407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34707 | Customer #131409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34708 | Customer #131419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34709 | Customer #131422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34710 | Customer #131428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34711 | Customer #131434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34712 | Customer #131436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34713 | Customer #131448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34714 | Customer #131466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34715 | Customer #131473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34716 | Customer #131478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34717 | Customer #131480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34718 | Customer #131482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34719 | Customer #131489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34720 | Customer #131496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34721 | Customer #131497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34722 | Customer #131506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34723 | Customer #131514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34724 | Customer #131517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34725 | Customer #131521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34726 | Customer #131526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34727 | Customer #131528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34728 | Customer #131530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34729 | Customer #131544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34730 | Customer #131552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34731 | Customer #131554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34732 | Customer #131558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34733 | Customer #131560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34734 | Customer #131562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34735 | Customer #131565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34736 | Customer #131566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34737 | Customer #131568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34738 | Customer #131570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34739 | Customer #131572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34740 | Customer #131574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34741 | Customer #131582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34742 | Customer #131598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34743 | Customer #131599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34744 | Customer #131609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34745 | Customer #131617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34746 | Customer #131627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34747 | Customer #131636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34748 | Customer #131639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34749 | Customer #131641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34750 | Customer #131642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34751 | Customer #131666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34752 | Customer #131673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34753 | Customer #131677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34754 | Customer #131694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34755 | Customer #131696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34756 | Customer #131707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34757 | Customer #131711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34758 | Customer #131717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34759 | Customer #131722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34760 | Customer #131722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34761 | Customer #131738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34762 | Customer #131739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34763 | Customer #131742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34764 | Customer #131744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34765 | Customer #131746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34766 | Customer #131747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34767 | Customer #131765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34768 | Customer #131769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34769 | Customer #131773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34770 | Customer #131775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34771 | Customer #131776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34772 | Customer #131777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34773 | Customer #131778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34774 | Customer #131780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34775 | Customer #131781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34776 | Customer #131785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34777 | Customer #131787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34778 | Customer #131791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34779 | Customer #131792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34780 | Customer #131794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34781 | Customer #131799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34782 | Customer #131802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34783 | Customer #131810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34784 | Customer #131812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34785 | Customer #131815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34786 | Customer #131817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34787 | Customer #131819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34788 | Customer #131820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34789 | Customer #131828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34790 | Customer #131830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34791 | Customer #131831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34792 | Customer #131832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34793 | Customer #131852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34794 | Customer #131854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34795 | Customer #131855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34796 | Customer #131868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34797 | Customer #131869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34798 | Customer #131914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34799 | Customer #131921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34800 | Customer #131922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34801 | Customer #131928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34802 | Customer #131929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34803 | Customer #131930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34804 | Customer #131936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34805 | Customer #131952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34806 | Customer #131958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34807 | Customer #131960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34808 | Customer #131963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34809 | Customer #131964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34810 | Customer #131967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34811 | Customer #131974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34812 | Customer #131979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34813 | Customer #131982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34814 | Customer #131989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34815 | Customer #131990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34816 | Customer #131994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34817 | Customer #132002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34818 | Customer #132003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34819 | Customer #132012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34820 | Customer #132014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34821 | Customer #132016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34822 | Customer #132017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34823 | Customer #132023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34824 | Customer #132024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34825 | Customer #132026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34826 | Customer #132037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34827 | Customer #132038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34828 | Customer #132051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34829 | Customer #132053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34830 | Customer #132057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34831 | Customer #132059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34832 | Customer #132060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34833 | Customer #132061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34834 | Customer #132072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34835 | Customer #132074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34836 | Customer #132081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34837 | Customer #132084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34838 | Customer #132091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34839 | Customer #132096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34840 | Customer #132099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34841 | Customer #132102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34842 | Customer #132104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34843 | Customer #132105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34844 | Customer #132109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34845 | Customer #132111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34846 | Customer #132113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34847 | Customer #132115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34848 | Customer #132116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34849 | Customer #132118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34850 | Customer #132149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34851 | Customer #132161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34852 | Customer #132177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34853 | Customer #132178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34854 | Customer #132179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34855 | Customer #132180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34856 | Customer #132184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34857 | Customer #132185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34858 | Customer #132189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34859 | Customer #132190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34860 | Customer #132191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34861 | Customer #132198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34862 | Customer #132202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34863 | Customer #132204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34864 | Customer #132205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34865 | Customer #132209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34866 | Customer #132210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34867 | Customer #132214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34868 | Customer #132216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34869 | Customer #132222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34870 | Customer #132223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34871 | Customer #132224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34872 | Customer #132230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34873 | Customer #132231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34874 | Customer #132241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34875 | Customer #132243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34876 | Customer #132247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34877 | Customer #132248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34878 | Customer #132254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34879 | Customer #132256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34880 | Customer #132265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34881 | Customer #132268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34882 | Customer #132275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34883 | Customer #132278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34884 | Customer #132280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34885 | Customer #132282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34886 | Customer #132283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34887 | Customer #132285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34888 | Customer #132286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34889 | Customer #132287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34890 | Customer #132289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34891 | Customer #132290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34892 | Customer #132291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34893 | Customer #132294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34894 | Customer #132298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34895 | Customer #132299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34896 | Customer #132304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34897 | Customer #132307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34898 | Customer #132311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34899 | Customer #132313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34900 | Customer #132321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34901 | Customer #132323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34902 | Customer #132326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34903 | Customer #132327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34904 | Customer #132331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34905 | Customer #132343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34906 | Customer #132349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34907 | Customer #132352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34908 | Customer #132355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34909 | Customer #132358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34910 | Customer #132360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34911 | Customer #132381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34912 | Customer #132384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34913 | Customer #132387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34914 | Customer #132389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34915 | Customer #132390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34916 | Customer #132391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34917 | Customer #132407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34918 | Customer #132409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34919 | Customer #132412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34920 | Customer #132434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34921 | Customer #132436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34922 | Customer #132438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34923 | Customer #132439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34924 | Customer #132450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34925 | Customer #132451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34926 | Customer #132457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34927 | Customer #132459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34928 | Customer #132496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34929 | Customer #132497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34930 | Customer #132501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34931 | Customer #132506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34932 | Customer #132510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34933 | Customer #132513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34934 | Customer #132517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34935 | Customer #132520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34936 | Customer #132523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34937 | Customer #132537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34938 | Customer #132562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34939 | Customer #132573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34940 | Customer #132576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34941 | Customer #132582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34942 | Customer #132588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34943 | Customer #132592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34944 | Customer #132593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34945 | Customer #132618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34946 | Customer #132627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34947 | Customer #132637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34948 | Customer #132640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34949 | Customer #132643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34950 | Customer #132645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34951 | Customer #132650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34952 | Customer #132657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34953 | Customer #132659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34954 | Customer #132664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34955 | Customer #132667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34956 | Customer #132675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34957 | Customer #132686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34958 | Customer #132687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34959 | Customer #132689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34960 | Customer #132696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34961 | Customer #132697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34962 | Customer #132702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34963 | Customer #132703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34964 | Customer #132709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34965 | Customer #132711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34966 | Customer #132734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34967 | Customer #132740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34968 | Customer #132747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34969 | Customer #132748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34970 | Customer #132754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34971 | Customer #132757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34972 | Customer #132758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34973 | Customer #132760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34974 | Customer #132761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34975 | Customer #132763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34976 | Customer #132764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34977 | Customer #132765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34978 | Customer #132768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34979 | Customer #132774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34980 | Customer #132779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34981 | Customer #132787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34982 | Customer #132788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34983 | Customer #132798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34984 | Customer #132804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34985 | Customer #132823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34986 | Customer #132827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34987 | Customer #132830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34988 | Customer #132832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34989 | Customer #132846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34990 | Customer #132853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34991 | Customer #132862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34992 | Customer #132864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34993 | Customer #132865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34994 | Customer #132867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34995 | Customer #132872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34996 | Customer #132878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34997 | Customer #132880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34998 | Customer #132887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.34999 | Customer #132888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35000 | Customer #132894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35001 | Customer #132908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35002 | Customer #132909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35003 | Customer #132912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35004 | Customer #132913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35005 | Customer #132915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35006 | Customer #132920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35007 | Customer #132922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35008 | Customer #132925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35009 | Customer #132932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35010 | Customer #132937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35011 | Customer #132939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35012 | Customer #132940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35013 | Customer #132941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35014 | Customer #132943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35015 | Customer #132947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35016 | Customer #132950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35017 | Customer #132952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35018 | Customer #132954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35019 | Customer #132955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35020 | Customer #132956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35021 | Customer #132959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35022 | Customer #132975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35023 | Customer #132976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35024 | Customer #132980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35025 | Customer #132981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35026 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35027 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35028 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35029 | Customer #133019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35030 | Customer #133031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35031 | Customer #133033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35032 | Customer #133034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35033 | Customer #133035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35034 | Customer #133037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35035 | Customer #133045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35036 | Customer #133046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35037 | Customer #133047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35038 | Customer #133048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35039 | Customer #133049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35040 | Customer #133050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35041 | Customer #133051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35042 | Customer #133052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35043 | Customer #133064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35044 | Customer #133075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35045 | Customer #133092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35046 | Customer #133097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35047 | Customer #133097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35048 | Customer #133104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35049 | Customer #133105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35050 | Customer #133126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35051 | Customer #133134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35052 | Customer #133137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35053 | Customer #133138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35054 | Customer #133140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35055 | Customer #133146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35056 | Customer #133147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35057 | Customer #133148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35058 | Customer #133157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35059 | Customer #133161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35060 | Customer #133166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35061 | Customer #133171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35062 | Customer #133174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35063 | Customer #133175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35064 | Customer #133178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35065 | Customer #133179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35066 | Customer #133183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35067 | Customer #133184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35068 | Customer #133186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35069 | Customer #133187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35070 | Customer #133189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35071 | Customer #133190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35072 | Customer #133193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35073 | Customer #133194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35074 | Customer #133200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35075 | Customer #133203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35076 | Customer #133206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35077 | Customer #133211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35078 | Customer #133212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35079 | Customer #133215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35080 | Customer #133218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35081 | Customer #133221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35082 | Customer #133225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35083 | Customer #133228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35084 | Customer #133229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35085 | Customer #133234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35086 | Customer #133238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35087 | Customer #133239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35088 | Customer #133241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35089 | Customer #133242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35090 | Customer #133243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35091 | Customer #133244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35092 | Customer #133248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35093 | Customer #133251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35094 | Customer #133253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35095 | Customer #133267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35096 | Customer #133269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35097 | Customer #133270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35098 | Customer #133271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35099 | Customer #133273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35100 | Customer #133274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35101 | Customer #133276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35102 | Customer #133280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35103 | Customer #133285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35104 | Customer #133286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35105 | Customer #133288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35106 | Customer #133289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35107 | Customer #133290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35108 | Customer #133291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35109 | Customer #133294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35110 | Customer #133295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35111 | Customer #133298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35112 | Customer #133300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35113 | Customer #133310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35114 | Customer #133313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35115 | Customer #133317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35116 | Customer #133327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35117 | Customer #133328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35118 | Customer #133329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35119 | Customer #133331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35120 | Customer #133332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35121 | Customer #133333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35122 | Customer #133346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35123 | Customer #133348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35124 | Customer #133352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35125 | Customer #133366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35126 | Customer #133367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35127 | Customer #133379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35128 | Customer #133386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35129 | Customer #133390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35130 | Customer #133395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35131 | Customer #133397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35132 | Customer #133400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35133 | Customer #133409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35134 | Customer #133410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35135 | Customer #133411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35136 | Customer #133412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35137 | Customer #133415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35138 | Customer #133426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35139 | Customer #133432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35140 | Customer #133433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35141 | Customer #133435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35142 | Customer #133442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35143 | Customer #133443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35144 | Customer #133446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35145 | Customer #133447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35146 | Customer #133450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35147 | Customer #133455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35148 | Customer #133457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35149 | Customer #133477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35150 | Customer #133483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35151 | Customer #133484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35152 | Customer #133485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35153 | Customer #133494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35154 | Customer #133497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35155 | Customer #133498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35156 | Customer #133499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35157 | Customer #133500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35158 | Customer #133503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35159 | Customer #133514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35160 | Customer #133524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35161 | Customer #133527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35162 | Customer #133536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35163 | Customer #133537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35164 | Customer #133540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35165 | Customer #133541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35166 | Customer #133542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35167 | Customer #133546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35168 | Customer #133554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35169 | Customer #133555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35170 | Customer #133556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35171 | Customer #133565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35172 | Customer #133574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35173 | Customer #133580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35174 | Customer #133586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35175 | Customer #133588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35176 | Customer #133604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35177 | Customer #133605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35178 | Customer #133611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35179 | Customer #133620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35180 | Customer #133622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35181 | Customer #133623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35182 | Customer #133633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35183 | Customer #133635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35184 | Customer #133636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35185 | Customer #133641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35186 | Customer #133642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35187 | Customer #133643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35188 | Customer #133646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35189 | Customer #133649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35190 | Customer #133651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35191 | Customer #133656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35192 | Customer #133657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35193 | Customer #133659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35194 | Customer #133662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35195 | Customer #133677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35196 | Customer #133686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35197 | Customer #133703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35198 | Customer #133705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35199 | Customer #133706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35200 | Customer #133709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35201 | Customer #133712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35202 | Customer #133715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35203 | Customer #133721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35204 | Customer #133726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35205 | Customer #133728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35206 | Customer #133729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35207 | Customer #133730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35208 | Customer #133734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35209 | Customer #133737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35210 | Customer #133738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35211 | Customer #133740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35212 | Customer #133741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35213 | Customer #133744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35214 | Customer #133746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35215 | Customer #133747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35216 | Customer #133749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35217 | Customer #133750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35218 | Customer #133764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35219 | Customer #133765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35220 | Customer #133773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35221 | Customer #133776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35222 | Customer #133785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35223 | Customer #133791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35224 | Customer #133794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35225 | Customer #133795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35226 | Customer #133796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35227 | Customer #133798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35228 | Customer #133802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35229 | Customer #133805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35230 | Customer #133825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35231 | Customer #133836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35232 | Customer #133837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35233 | Customer #133838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35234 | Customer #133839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35235 | Customer #133840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35236 | Customer #133844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35237 | Customer #133846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35238 | Customer #133847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35239 | Customer #133849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35240 | Customer #133850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35241 | Customer #133851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35242 | Customer #133856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35243 | Customer #133857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35244 | Customer #133860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35245 | Customer #133861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35246 | Customer #133862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35247 | Customer #133869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35248 | Customer #133872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35249 | Customer #133876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35250 | Customer #133882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35251 | Customer #133886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35252 | Customer #133889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35253 | Customer #133892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35254 | Customer #133894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35255 | Customer #133897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35256 | Customer #133899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35257 | Customer #133904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35258 | Customer #133908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35259 | Customer #133922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35260 | Customer #133938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35261 | Customer #133946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35262 | Customer #133947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35263 | Customer #133950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35264 | Customer #133951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35265 | Customer #133955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35266 | Customer #133956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35267 | Customer #133957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35268 | Customer #133961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35269 | Customer #133964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35270 | Customer #133967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35271 | Customer #133983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35272 | Customer #133990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35273 | Customer #133992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35274 | Customer #133999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35275 | Customer #134000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35276 | Customer #134006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35277 | Customer #134007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35278 | Customer #134009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35279 | Customer #134012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35280 | Customer #134015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35281 | Customer #134038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35282 | Customer #134042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35283 | Customer #134043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35284 | Customer #134058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35285 | Customer #134079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35286 | Customer #134081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35287 | Customer #134082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35288 | Customer #134084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35289 | Customer #134117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35290 | Customer #134133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35291 | Customer #134136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35292 | Customer #134149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35293 | Customer #134150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35294 | Customer #134151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35295 | Customer #134183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35296 | Customer #134193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35297 | Customer #134194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35298 | Customer #134197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35299 | Customer #134201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35300 | Customer #134205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35301 | Customer #134210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35302 | Customer #134212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35303 | Customer #134215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35304 | Customer #134216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35305 | Customer #134259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35306 | Customer #134266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35307 | Customer #134272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35308 | Customer #134277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35309 | Customer #134281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35310 | Customer #134281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35311 | Customer #134284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35312 | Customer #134289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35313 | Customer #134302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35314 | Customer #134306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35315 | Customer #134308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35316 | Customer #134313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35317 | Customer #134315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35318 | Customer #134317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35319 | Customer #134335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35320 | Customer #134338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35321 | Customer #134340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35322 | Customer #134352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35323 | Customer #134355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35324 | Customer #134365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35325 | Customer #134366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35326 | Customer #134370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35327 | Customer #134371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35328 | Customer #134380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35329 | Customer #134390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35330 | Customer #134391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35331 | Customer #134394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35332 | Customer #134395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35333 | Customer #134397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35334 | Customer #134405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35335 | Customer #134407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35336 | Customer #134409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35337 | Customer #134410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35338 | Customer #134411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35339 | Customer #134412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35340 | Customer #134416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35341 | Customer #134418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35342 | Customer #134421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35343 | Customer #134423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35344 | Customer #134424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35345 | Customer #134439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35346 | Customer #134445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35347 | Customer #134446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35348 | Customer #134449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35349 | Customer #134456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35350 | Customer #134469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35351 | Customer #134475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35352 | Customer #134487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35353 | Customer #134488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35354 | Customer #134491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35355 | Customer #134492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35356 | Customer #134495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35357 | Customer #134496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35358 | Customer #134498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35359 | Customer #134502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35360 | Customer #134504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35361 | Customer #134505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35362 | Customer #134506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35363 | Customer #134509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35364 | Customer #134510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35365 | Customer #134513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35366 | Customer #134515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35367 | Customer #134516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35368 | Customer #134517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35369 | Customer #134518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35370 | Customer #134520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35371 | Customer #134522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35372 | Customer #134524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35373 | Customer #134526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35374 | Customer #134527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35375 | Customer #134529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35376 | Customer #134531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35377 | Customer #134534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35378 | Customer #134535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35379 | Customer #134537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35380 | Customer #134539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35381 | Customer #134544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35382 | Customer #134547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35383 | Customer #134550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35384 | Customer #134551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35385 | Customer #134553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35386 | Customer #134555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35387 | Customer #134563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35388 | Customer #134564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35389 | Customer #134566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35390 | Customer #134573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35391 | Customer #134575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35392 | Customer #134576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35393 | Customer #134578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35394 | Customer #134580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35395 | Customer #134585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35396 | Customer #134586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35397 | Customer #134589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35398 | Customer #134590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35399 | Customer #134591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35400 | Customer #134598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35401 | Customer #134600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35402 | Customer #134605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35403 | Customer #134612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35404 | Customer #134619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35405 | Customer #134623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35406 | Customer #134626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35407 | Customer #134632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35408 | Customer #134642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35409 | Customer #134648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35410 | Customer #134650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35411 | Customer #134652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35412 | Customer #134658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35413 | Customer #134661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35414 | Customer #134666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35415 | Customer #134672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35416 | Customer #134679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35417 | Customer #134681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35418 | Customer #134685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35419 | Customer #134687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35420 | Customer #134692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35421 | Customer #134694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35422 | Customer #134699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35423 | Customer #134703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35424 | Customer #134706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35425 | Customer #134712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35426 | Customer #134714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35427 | Customer #134716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35428 | Customer #134720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35429 | Customer #134725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35430 | Customer #134731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35431 | Customer #134734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35432 | Customer #134739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35433 | Customer #134740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35434 | Customer #134741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35435 | Customer #134744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35436 | Customer #134748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35437 | Customer #134749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35438 | Customer #134750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35439 | Customer #134751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35440 | Customer #134754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35441 | Customer #134756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35442 | Customer #134758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35443 | Customer #134759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35444 | Customer #134768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35445 | Customer #134773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35446 | Customer #134775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35447 | Customer #134780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35448 | Customer #134787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35449 | Customer #134789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35450 | Customer #134792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35451 | Customer #134802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35452 | Customer #134813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35453 | Customer #134826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35454 | Customer #134832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35455 | Customer #134834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35456 | Customer #134836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35457 | Customer #134840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35458 | Customer #134841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35459 | Customer #134842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35460 | Customer #134853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35461 | Customer #134855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35462 | Customer #134859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35463 | Customer #134860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35464 | Customer #134865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35465 | Customer #134868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35466 | Customer #134869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35467 | Customer #134870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35468 | Customer #134874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35469 | Customer #134889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35470 | Customer #134892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35471 | Customer #134893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35472 | Customer #134894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35473 | Customer #134895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35474 | Customer #134897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35475 | Customer #134899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35476 | Customer #134905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35477 | Customer #134910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35478 | Customer #134927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35479 | Customer #134951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35480 | Customer #134956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35481 | Customer #134959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35482 | Customer #134960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35483 | Customer #134965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35484 | Customer #134967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35485 | Customer #134993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35486 | Customer #134996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35487 | Customer #134997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35488 | Customer #134999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35489 | Customer #135001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35490 | Customer #135002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35491 | Customer #135005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35492 | Customer #135006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35493 | Customer #135008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35494 | Customer #135018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35495 | Customer #135045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35496 | Customer #135051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35497 | Customer #135053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35498 | Customer #135057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35499 | Customer #135059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35500 | Customer #135068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35501 | Customer #135073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35502 | Customer #135085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35503 | Customer #135091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35504 | Customer #135098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35505 | Customer #135155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35506 | Customer #135202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35507 | Customer #135223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35508 | Customer #135232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35509 | Customer #135270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35510 | Customer #135271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35511 | Customer #135288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35512 | Customer #135302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35513 | Customer #135325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35514 | Customer #135336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35515 | Customer #135342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35516 | Customer #135347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35517 | Customer #135356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35518 | Customer #135360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35519 | Customer #135366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35520 | Customer #135368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35521 | Customer #135381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35522 | Customer #135411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35523 | Customer #135421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35524 | Customer #135433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35525 | Customer #135436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35526 | Customer #135437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35527 | Customer #135452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35528 | Customer #135456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35529 | Customer #135457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35530 | Customer #135478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35531 | Customer #135482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35532 | Customer #135496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35533 | Customer #135497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35534 | Customer #135501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35535 | Customer #135502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35536 | Customer #135502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35537 | Customer #135509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35538 | Customer #135514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35539 | Customer #135521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35540 | Customer #135533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35541 | Customer #135538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35542 | Customer #135555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35543 | Customer #135556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35544 | Customer #135600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35545 | Customer #135602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35546 | Customer #135613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35547 | Customer #135614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35548 | Customer #135616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35549 | Customer #135618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35550 | Customer #135632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35551 | Customer #135642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35552 | Customer #135643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35553 | Customer #135644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35554 | Customer #135650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35555 | Customer #135663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35556 | Customer #135679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35557 | Customer #135684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35558 | Customer #135685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35559 | Customer #135698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35560 | Customer #135706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35561 | Customer #135716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35562 | Customer #135744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35563 | Customer #135746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35564 | Customer #135750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35565 | Customer #135757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35566 | Customer #135762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35567 | Customer #135763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35568 | Customer #135766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35569 | Customer #135773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35570 | Customer #135780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35571 | Customer #135781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35572 | Customer #135785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35573 | Customer #135785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35574 | Customer #135787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35575 | Customer #135796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35576 | Customer #135803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35577 | Customer #135806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35578 | Customer #135820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35579 | Customer #135832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35580 | Customer #135837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35581 | Customer #135838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35582 | Customer #135839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35583 | Customer #135842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35584 | Customer #135845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35585 | Customer #135849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35586 | Customer #135851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35587 | Customer #135853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35588 | Customer #135873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35589 | Customer #135877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35590 | Customer #135886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35591 | Customer #135904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35592 | Customer #135905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35593 | Customer #135906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35594 | Customer #135907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35595 | Customer #135918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35596 | Customer #135930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35597 | Customer #135942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35598 | Customer #135968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35599 | Customer #135972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35600 | Customer #135985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35601 | Customer #135989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35602 | Customer #135991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35603 | Customer #135993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35604 | Customer #135997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35605 | Customer #136002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35606 | Customer #136008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35607 | Customer #136025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35608 | Customer #136035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35609 | Customer #136045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35610 | Customer #136049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35611 | Customer #136050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35612 | Customer #136056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35613 | Customer #136099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35614 | Customer #136108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35615 | Customer #136110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35616 | Customer #136116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35617 | Customer #136119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35618 | Customer #136125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35619 | Customer #136142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35620 | Customer #136145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35621 | Customer #136149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35622 | Customer #136150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35623 | Customer #136157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35624 | Customer #136169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35625 | Customer #136177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35626 | Customer #136179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35627 | Customer #136185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35628 | Customer #136209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35629 | Customer #136213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35630 | Customer #136219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35631 | Customer #136221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35632 | Customer #136224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35633 | Customer #136243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35634 | Customer #136254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35635 | Customer #136255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35636 | Customer #136256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35637 | Customer #136270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35638 | Customer #136271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35639 | Customer #136276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35640 | Customer #136281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35641 | Customer #136282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35642 | Customer #136292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35643 | Customer #136313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35644 | Customer #136314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35645 | Customer #136325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35646 | Customer #136326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35647 | Customer #136328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35648 | Customer #136330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35649 | Customer #136337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35650 | Customer #136340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35651 | Customer #136359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35652 | Customer #136360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35653 | Customer #136368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35654 | Customer #136369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35655 | Customer #136370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35656 | Customer #136372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35657 | Customer #136374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35658 | Customer #136375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35659 | Customer #136377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35660 | Customer #136400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35661 | Customer #136408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35662 | Customer #136409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35663 | Customer #136414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35664 | Customer #136416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35665 | Customer #136422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35666 | Customer #136423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35667 | Customer #136424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35668 | Customer #136427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35669 | Customer #136436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35670 | Customer #136442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35671 | Customer #136444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35672 | Customer #136447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35673 | Customer #136450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35674 | Customer #136452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35675 | Customer #136454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35676 | Customer #136461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35677 | Customer #136464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35678 | Customer #136465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35679 | Customer #136466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35680 | Customer #136467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35681 | Customer #136471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35682 | Customer #136482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35683 | Customer #136485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35684 | Customer #136487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35685 | Customer #136488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35686 | Customer #136500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35687 | Customer #136501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35688 | Customer #136508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35689 | Customer #136524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35690 | Customer #136535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35691 | Customer #136543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35692 | Customer #136544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35693 | Customer #136545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35694 | Customer #136546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35695 | Customer #136549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35696 | Customer #136552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35697 | Customer #136553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35698 | Customer #136554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35699 | Customer #136555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35700 | Customer #136557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35701 | Customer #136561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35702 | Customer #136566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35703 | Customer #136569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35704 | Customer #136570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35705 | Customer #136575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35706 | Customer #136585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35707 | Customer #136590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35708 | Customer #136593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35709 | Customer #136595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35710 | Customer #136596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35711 | Customer #136599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35712 | Customer #136602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35713 | Customer #136603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35714 | Customer #136604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35715 | Customer #136610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35716 | Customer #136614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35717 | Customer #136616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35718 | Customer #136618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35719 | Customer #136619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35720 | Customer #136621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35721 | Customer #136623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35722 | Customer #136625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35723 | Customer #136633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35724 | Customer #136635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35725 | Customer #136636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35726 | Customer #136639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35727 | Customer #136642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35728 | Customer #136643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35729 | Customer #136644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35730 | Customer #136645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35731 | Customer #136646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35732 | Customer #136654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35733 | Customer #136679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35734 | Customer #136680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35735 | Customer #136681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35736 | Customer #136686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35737 | Customer #136694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35738 | Customer #136700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35739 | Customer #136701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35740 | Customer #136703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35741 | Customer #136704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35742 | Customer #136707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35743 | Customer #136708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35744 | Customer #136709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35745 | Customer #136710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35746 | Customer #136714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35747 | Customer #136716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35748 | Customer #136725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35749 | Customer #136729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35750 | Customer #136734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35751 | Customer #136739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35752 | Customer #136740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35753 | Customer #136745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35754 | Customer #136750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35755 | Customer #136753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35756 | Customer #136759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35757 | Customer #136766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35758 | Customer #136777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35759 | Customer #136781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35760 | Customer #136785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35761 | Customer #136797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35762 | Customer #136808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35763 | Customer #136839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35764 | Customer #136843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35765 | Customer #136844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35766 | Customer #136858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35767 | Customer #136860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35768 | Customer #136869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35769 | Customer #136871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35770 | Customer #136878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35771 | Customer #136879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35772 | Customer #136885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35773 | Customer #136889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35774 | Customer #136909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35775 | Customer #136931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35776 | Customer #136932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35777 | Customer #136937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35778 | Customer #136938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35779 | Customer #136949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35780 | Customer #136950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35781 | Customer #136955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35782 | Customer #136956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35783 | Customer #136961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35784 | Customer #136969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35785 | Customer #136972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35786 | Customer #136976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35787 | Customer #136977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35788 | Customer #136978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35789 | Customer #136982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35790 | Customer #136985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35791 | Customer #136991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35792 | Customer #136992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35793 | Customer #136997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35794 | Customer #136999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35795 | Customer #137000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35796 | Customer #137004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35797 | Customer #137005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35798 | Customer #137006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35799 | Customer #137012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35800 | Customer #137015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35801 | Customer #137018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35802 | Customer #137041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35803 | Customer #137042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35804 | Customer #137044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35805 | Customer #137045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35806 | Customer #137053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35807 | Customer #137054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35808 | Customer #137055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35809 | Customer #137059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35810 | Customer #137060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35811 | Customer #137063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35812 | Customer #137064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35813 | Customer #137065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35814 | Customer #137069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35815 | Customer #137079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35816 | Customer #137081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35817 | Customer #137087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35818 | Customer #137094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35819 | Customer #137101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35820 | Customer #137103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35821 | Customer #137115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35822 | Customer #137117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35823 | Customer #137119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35824 | Customer #137122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35825 | Customer #137123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35826 | Customer #137124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35827 | Customer #137128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35828 | Customer #137133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35829 | Customer #137138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35830 | Customer #137141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35831 | Customer #137157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35832 | Customer #137161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35833 | Customer #137162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35834 | Customer #137178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35835 | Customer #137181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35836 | Customer #137190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35837 | Customer #137193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35838 | Customer #137194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35839 | Customer #137207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35840 | Customer #137214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35841 | Customer #137222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35842 | Customer #137235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35843 | Customer #137238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35844 | Customer #137242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35845 | Customer #137246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35846 | Customer #137248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35847 | Customer #137269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35848 | Customer #137275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35849 | Customer #137287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35850 | Customer #137305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35851 | Customer #137306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35852 | Customer #137310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35853 | Customer #137312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35854 | Customer #137313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35855 | Customer #137319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35856 | Customer #137328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35857 | Customer #137331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35858 | Customer #137332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35859 | Customer #137339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35860 | Customer #137342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35861 | Customer #137356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35862 | Customer #137358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35863 | Customer #137360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35864 | Customer #137363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35865 | Customer #137367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35866 | Customer #137374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35867 | Customer #137383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35868 | Customer #137408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35869 | Customer #137409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35870 | Customer #137412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35871 | Customer #137413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35872 | Customer #137427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35873 | Customer #137432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35874 | Customer #137436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35875 | Customer #137446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35876 | Customer #137462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35877 | Customer #137470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35878 | Customer #137472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35879 | Customer #137473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35880 | Customer #137474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35881 | Customer #137479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35882 | Customer #137483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35883 | Customer #137484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35884 | Customer #137507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35885 | Customer #137517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35886 | Customer #137537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35887 | Customer #137538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35888 | Customer #137541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35889 | Customer #137548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35890 | Customer #137596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35891 | Customer #137612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35892 | Customer #137635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35893 | Customer #137646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35894 | Customer #137648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35895 | Customer #137687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35896 | Customer #137693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35897 | Customer #137696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35898 | Customer #137707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35899 | Customer #137711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35900 | Customer #137722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35901 | Customer #137723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35902 | Customer #137725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35903 | Customer #137726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35904 | Customer #137728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35905 | Customer #137729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35906 | Customer #137730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35907 | Customer #137759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35908 | Customer #137760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35909 | Customer #137763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35910 | Customer #137764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35911 | Customer #137767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35912 | Customer #137779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35913 | Customer #137779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35914 | Customer #137782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35915 | Customer #137796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35916 | Customer #137798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35917 | Customer #137799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35918 | Customer #137800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35919 | Customer #137803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35920 | Customer #137805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35921 | Customer #137814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35922 | Customer #137816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35923 | Customer #137821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35924 | Customer #137825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35925 | Customer #137827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35926 | Customer #137828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35927 | Customer #137829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35928 | Customer #137831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35929 | Customer #137835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35930 | Customer #137837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35931 | Customer #137839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35932 | Customer #137848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35933 | Customer #137850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35934 | Customer #137885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35935 | Customer #137901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35936 | Customer #137903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35937 | Customer #137906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35938 | Customer #137909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35939 | Customer #137924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35940 | Customer #137925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35941 | Customer #137927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35942 | Customer #137934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.35943 | Customer #137938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35944 | Customer #137941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35945 | Customer #137942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35946 | Customer #137944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35947 | Customer #137945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35948 | Customer #137948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35949 | Customer #137951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35950 | Customer #137956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35951 | Customer #137957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35952 | Customer #137966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35953 | Customer #137970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35954 | Customer #137971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35955 | Customer #137979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35956 | Customer #137984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35957 | Customer #137986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35958 | Customer #137988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35959 | Customer #137989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35960 | Customer #137990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35961 | Customer #137992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35962 | Customer #137996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35963 | Customer #138005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35964 | Customer #138009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35965 | Customer #138010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35966 | Customer #138012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35967 | Customer #138024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35968 | Customer #138028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35969 | Customer #138029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35970 | Customer #138029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35971 | Customer #138038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35972 | Customer #138043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35973 | Customer #138045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35974 | Customer #138051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35975 | Customer #138054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35976 | Customer #138084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35977 | Customer #138090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35978 | Customer #138091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35979 | Customer #138099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35980 | Customer #138109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35981 | Customer #138112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35982 | Customer #138116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35983 | Customer #138124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35984 | Customer #138125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35985 | Customer #138128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35986 | Customer #138133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35987 | Customer #138135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35988 | Customer #138143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35989 | Customer #138150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35990 | Customer #138151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35991 | Customer #138153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35992 | Customer #138160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35993 | Customer #138161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35994 | Customer #138164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35995 | Customer #138176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35996 | Customer #138190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35997 | Customer #138194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35998 | Customer #138195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.35999 | Customer #138201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36000 | Customer #138204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36001 | Customer #138230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36002 | Customer #138231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36003 | Customer #138244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36004 | Customer #138248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36005 | Customer #138250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36006 | Customer #138256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36007 | Customer #138257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36008 | Customer #138261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36009 | Customer #138276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36010 | Customer #138282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36011 | Customer #138283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36012 | Customer #138286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36013 | Customer #138290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36014 | Customer #138294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36015 | Customer #138298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36016 | Customer #138301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36017 | Customer #138319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36018 | Customer #138320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36019 | Customer #138321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36020 | Customer #138324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36021 | Customer #138326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36022 | Customer #138331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36023 | Customer #138332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36024 | Customer #138333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36025 | Customer #138339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36026 | Customer #138341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36027 | Customer #138349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36028 | Customer #138354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36029 | Customer #138357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36030 | Customer #138362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36031 | Customer #138398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36032 | Customer #138400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36033 | Customer #138401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36034 | Customer #138411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36035 | Customer #138414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36036 | Customer #138421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36037 | Customer #138422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36038 | Customer #138432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36039 | Customer #138440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36040 | Customer #138442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36041 | Customer #138447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36042 | Customer #138456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36043 | Customer #138463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36044 | Customer #138466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36045 | Customer #138471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36046 | Customer #138476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36047 | Customer #138488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36048 | Customer #138489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36049 | Customer #138492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36050 | Customer #138493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36051 | Customer #138495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36052 | Customer #138496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36053 | Customer #138498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36054 | Customer #138511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36055 | Customer #138512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36056 | Customer #138532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36057 | Customer #138534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36058 | Customer #138535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36059 | Customer #138544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36060 | Customer #138548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36061 | Customer #138553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36062 | Customer #138555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36063 | Customer #138556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36064 | Customer #138562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36065 | Customer #138563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36066 | Customer #138567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36067 | Customer #138578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36068 | Customer #138579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36069 | Customer #138580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36070 | Customer #138584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36071 | Customer #138586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36072 | Customer #138598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36073 | Customer #138602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36074 | Customer #138606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36075 | Customer #138610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36076 | Customer #138612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36077 | Customer #138616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36078 | Customer #138619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36079 | Customer #138623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36080 | Customer #138631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36081 | Customer #138632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36082 | Customer #138637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36083 | Customer #138643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36084 | Customer #138644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36085 | Customer #138645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36086 | Customer #138663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36087 | Customer #138665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36088 | Customer #138674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36089 | Customer #138687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36090 | Customer #138689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36091 | Customer #138691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36092 | Customer #138700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36093 | Customer #138703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36094 | Customer #138748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36095 | Customer #138768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36096 | Customer #138776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36097 | Customer #138777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36098 | Customer #138779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36099 | Customer #138784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36100 | Customer #138788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36101 | Customer #138791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36102 | Customer #138792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36103 | Customer #138816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36104 | Customer #138819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36105 | Customer #138829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36106 | Customer #138831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36107 | Customer #138832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36108 | Customer #138836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36109 | Customer #138838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36110 | Customer #138840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36111 | Customer #138841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36112 | Customer #138847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36113 | Customer #138890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36114 | Customer #138893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36115 | Customer #138903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36116 | Customer #138911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36117 | Customer #138918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36118 | Customer #138922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36119 | Customer #138923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36120 | Customer #138925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36121 | Customer #138937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36122 | Customer #138941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36123 | Customer #138947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36124 | Customer #138974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36125 | Customer #138981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36126 | Customer #138990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36127 | Customer #138997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36128 | Customer #139014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36129 | Customer #139033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36130 | Customer #139034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36131 | Customer #139046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36132 | Customer #139053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36133 | Customer #139059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36134 | Customer #139090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36135 | Customer #139096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36136 | Customer #139108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36137 | Customer #139109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36138 | Customer #139114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36139 | Customer #139117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36140 | Customer #139142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36141 | Customer #139145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36142 | Customer #139145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36143 | Customer #139171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36144 | Customer #139182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36145 | Customer #139187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36146 | Customer #139188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36147 | Customer #139192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36148 | Customer #139194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36149 | Customer #139210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36150 | Customer #139241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36151 | Customer #139243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36152 | Customer #139248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36153 | Customer #139257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36154 | Customer #139266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36155 | Customer #139270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36156 | Customer #139273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36157 | Customer #139274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36158 | Customer #139274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36159 | Customer #139277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36160 | Customer #139279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36161 | Customer #139280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36162 | Customer #139281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36163 | Customer #139283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36164 | Customer #139285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36165 | Customer #139286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36166 | Customer #139294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36167 | Customer #139296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36168 | Customer #139298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36169 | Customer #139302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36170 | Customer #139307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36171 | Customer #139312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36172 | Customer #139316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36173 | Customer #139325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36174 | Customer #139333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36175 | Customer #139335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36176 | Customer #139344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36177 | Customer #139347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36178 | Customer #139349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36179 | Customer #139351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36180 | Customer #139351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36181 | Customer #139352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36182 | Customer #139372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36183 | Customer #139374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36184 | Customer #139376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36185 | Customer #139379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36186 | Customer #139386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36187 | Customer #139388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36188 | Customer #139403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36189 | Customer #139411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36190 | Customer #139413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36191 | Customer #139418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36192 | Customer #139420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36193 | Customer #139423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36194 | Customer #139425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36195 | Customer #139427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36196 | Customer #139430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36197 | Customer #139436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36198 | Customer #139438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36199 | Customer #139439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36200 | Customer #139442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36201 | Customer #139453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36202 | Customer #139459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36203 | Customer #139461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36204 | Customer #139463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36205 | Customer #139464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36206 | Customer #139465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36207 | Customer #139466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36208 | Customer #139467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36209 | Customer #139469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36210 | Customer #139484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36211 | Customer #139485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36212 | Customer #139486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36213 | Customer #139488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36214 | Customer #139499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36215 | Customer #139523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36216 | Customer #139547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36217 | Customer #139550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36218 | Customer #139551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36219 | Customer #139552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36220 | Customer #139558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36221 | Customer #139559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36222 | Customer #139560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36223 | Customer #139561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36224 | Customer #139584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36225 | Customer #139586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36226 | Customer #139587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36227 | Customer #139592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36228 | Customer #139595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36229 | Customer #139596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36230 | Customer #139623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36231 | Customer #139636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36232 | Customer #139638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36233 | Customer #139639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36234 | Customer #139644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36235 | Customer #139648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36236 | Customer #139650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36237 | Customer #139650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36238 | Customer #139651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36239 | Customer #139654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36240 | Customer #139671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36241 | Customer #139674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36242 | Customer #139678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36243 | Customer #139683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36244 | Customer #139685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36245 | Customer #139686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36246 | Customer #139687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36247 | Customer #139701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36248 | Customer #139701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36249 | Customer #139702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36250 | Customer #139705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36251 | Customer #139706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36252 | Customer #139711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36253 | Customer #139717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36254 | Customer #139741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36255 | Customer #139743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36256 | Customer #139744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36257 | Customer #139762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36258 | Customer #139765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36259 | Customer #139774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36260 | Customer #139775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36261 | Customer #139785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36262 | Customer #139789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36263 | Customer #139801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36264 | Customer #139805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36265 | Customer #139807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36266 | Customer #139808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36267 | Customer #139811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36268 | Customer #139814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36269 | Customer #139815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36270 | Customer #139816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36271 | Customer #139822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36272 | Customer #139835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36273 | Customer #139841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36274 | Customer #139850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36275 | Customer #139851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36276 | Customer #139855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36277 | Customer #139856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36278 | Customer #139859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36279 | Customer #139862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36280 | Customer #139864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36281 | Customer #139882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36282 | Customer #139885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36283 | Customer #139913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36284 | Customer #139914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36285 | Customer #139915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36286 | Customer #139929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36287 | Customer #139949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36288 | Customer #139951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36289 | Customer #139955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36290 | Customer #139956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36291 | Customer #139965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36292 | Customer #139970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36293 | Customer #139973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36294 | Customer #139976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36295 | Customer #139991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36296 | Customer #140000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36297 | Customer #140002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36298 | Customer #140010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36299 | Customer #140011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36300 | Customer #140012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36301 | Customer #140015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36302 | Customer #140031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36303 | Customer #140034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36304 | Customer #140035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36305 | Customer #140038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36306 | Customer #140041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36307 | Customer #140047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36308 | Customer #140054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36309 | Customer #140065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36310 | Customer #140081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36311 | Customer #140083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36312 | Customer #140086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36313 | Customer #140088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36314 | Customer #140103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36315 | Customer #140109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36316 | Customer #140112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36317 | Customer #140113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36318 | Customer #140115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36319 | Customer #140117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36320 | Customer #140129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36321 | Customer #140130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36322 | Customer #140133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36323 | Customer #140141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36324 | Customer #140150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36325 | Customer #140151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36326 | Customer #140160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36327 | Customer #140161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36328 | Customer #140165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36329 | Customer #140166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36330 | Customer #140173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36331 | Customer #140176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36332 | Customer #140182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36333 | Customer #140191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36334 | Customer #140193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36335 | Customer #140205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36336 | Customer #140214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36337 | Customer #140222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36338 | Customer #140233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36339 | Customer #140237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36340 | Customer #140238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36341 | Customer #140242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36342 | Customer #140243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36343 | Customer #140245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36344 | Customer #140247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36345 | Customer #140263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36346 | Customer #140272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36347 | Customer #140273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36348 | Customer #140274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36349 | Customer #140277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36350 | Customer #140281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36351 | Customer #140283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36352 | Customer #140284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36353 | Customer #140285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36354 | Customer #140298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36355 | Customer #140327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36356 | Customer #140332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36357 | Customer #140339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36358 | Customer #140351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36359 | Customer #140355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36360 | Customer #140361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36361 | Customer #140369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36362 | Customer #140372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36363 | Customer #140380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36364 | Customer #140381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36365 | Customer #140383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36366 | Customer #140392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36367 | Customer #140393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36368 | Customer #140394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36369 | Customer #140399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36370 | Customer #140406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36371 | Customer #140407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36372 | Customer #140410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36373 | Customer #140415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36374 | Customer #140427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36375 | Customer #140428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36376 | Customer #140431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36377 | Customer #140432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36378 | Customer #140438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36379 | Customer #140459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36380 | Customer #140469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36381 | Customer #140471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36382 | Customer #140480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36383 | Customer #140487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36384 | Customer #140492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36385 | Customer #140539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36386 | Customer #140541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36387 | Customer #140545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36388 | Customer #140554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36389 | Customer #140558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36390 | Customer #140570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36391 | Customer #140573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36392 | Customer #140580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36393 | Customer #140590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36394 | Customer #140594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36395 | Customer #140604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36396 | Customer #140608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36397 | Customer #140617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36398 | Customer #140621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36399 | Customer #140628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36400 | Customer #140630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36401 | Customer #140632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36402 | Customer #140634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36403 | Customer #140635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36404 | Customer #140659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36405 | Customer #140661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36406 | Customer #140671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36407 | Customer #140676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36408 | Customer #140680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36409 | Customer #140684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36410 | Customer #140689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36411 | Customer #140709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36412 | Customer #140710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36413 | Customer #140714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36414 | Customer #140715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36415 | Customer #140719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36416 | Customer #140720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36417 | Customer #140723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36418 | Customer #140725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36419 | Customer #140726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36420 | Customer #140734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36421 | Customer #140735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36422 | Customer #140737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36423 | Customer #140747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36424 | Customer #140755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36425 | Customer #140775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36426 | Customer #140776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36427 | Customer #140788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36428 | Customer #140789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36429 | Customer #140791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36430 | Customer #140797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36431 | Customer #140811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36432 | Customer #140836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36433 | Customer #140843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36434 | Customer #140845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36435 | Customer #140854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36436 | Customer #140857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36437 | Customer #140859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36438 | Customer #140861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36439 | Customer #140862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36440 | Customer #140871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36441 | Customer #140873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36442 | Customer #140874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36443 | Customer #140892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36444 | Customer #140894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36445 | Customer #140896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36446 | Customer #140897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36447 | Customer #140908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36448 | Customer #140913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36449 | Customer #140923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36450 | Customer #140935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36451 | Customer #140943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36452 | Customer #140945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36453 | Customer #140950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36454 | Customer #140954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36455 | Customer #140956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36456 | Customer #140967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36457 | Customer #140975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36458 | Customer #140976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36459 | Customer #140979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36460 | Customer #140998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36461 | Customer #141000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36462 | Customer #141026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36463 | Customer #141033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36464 | Customer #141034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36465 | Customer #141036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36466 | Customer #141039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36467 | Customer #141041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36468 | Customer #141047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36469 | Customer #141048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36470 | Customer #141062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36471 | Customer #141067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36472 | Customer #141068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36473 | Customer #141079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36474 | Customer #141096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36475 | Customer #141100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36476 | Customer #141102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36477 | Customer #141111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36478 | Customer #141113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36479 | Customer #141127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36480 | Customer #141130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36481 | Customer #141140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36482 | Customer #141142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36483 | Customer #141143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36484 | Customer #141147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36485 | Customer #141150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36486 | Customer #141153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36487 | Customer #141159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36488 | Customer #141179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36489 | Customer #141186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36490 | Customer #141187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36491 | Customer #141189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36492 | Customer #141193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36493 | Customer #141195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36494 | Customer #141202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36495 | Customer #141220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36496 | Customer #141227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36497 | Customer #141228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36498 | Customer #141230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36499 | Customer #141233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36500 | Customer #141234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36501 | Customer #141252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36502 | Customer #141261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36503 | Customer #141270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36504 | Customer #141271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36505 | Customer #141273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36506 | Customer #141275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36507 | Customer #141283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36508 | Customer #141284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36509 | Customer #141286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36510 | Customer #141287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36511 | Customer #141288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36512 | Customer #141300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36513 | Customer #141310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36514 | Customer #141312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36515 | Customer #141316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36516 | Customer #141321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36517 | Customer #141334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36518 | Customer #141335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36519 | Customer #141336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36520 | Customer #141337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36521 | Customer #141341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36522 | Customer #141344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36523 | Customer #141355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36524 | Customer #141363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36525 | Customer #141385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36526 | Customer #141389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36527 | Customer #141391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36528 | Customer #141396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36529 | Customer #141397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36530 | Customer #141399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36531 | Customer #141404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36532 | Customer #141412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36533 | Customer #141415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36534 | Customer #141415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36535 | Customer #141421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36536 | Customer #141426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36537 | Customer #141462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36538 | Customer #141467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36539 | Customer #141468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36540 | Customer #141475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36541 | Customer #141475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36542 | Customer #141475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36543 | Customer #141482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36544 | Customer #141495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36545 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36546 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36547 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36548 | Customer #141503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36549 | Customer #141504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36550 | Customer #141508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36551 | Customer #141509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36552 | Customer #141516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36553 | Customer #141519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36554 | Customer #141520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36555 | Customer #141528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36556 | Customer #141533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36557 | Customer #141534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36558 | Customer #141535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36559 | Customer #141540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36560 | Customer #141547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36561 | Customer #141552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36562 | Customer #141556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36563 | Customer #141563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36564 | Customer #141574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36565 | Customer #141581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36566 | Customer #141587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36567 | Customer #141593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36568 | Customer #141595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36569 | Customer #141599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36570 | Customer #141601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36571 | Customer #141613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36572 | Customer #141618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36573 | Customer #141620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36574 | Customer #141631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36575 | Customer #141662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36576 | Customer #141664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36577 | Customer #141666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36578 | Customer #141673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36579 | Customer #141674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36580 | Customer #141681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36581 | Customer #141704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36582 | Customer #141706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36583 | Customer #141722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36584 | Customer #141724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36585 | Customer #141727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36586 | Customer #141728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36587 | Customer #141730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36588 | Customer #141736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36589 | Customer #141737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36590 | Customer #141745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36591 | Customer #141747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36592 | Customer #141752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36593 | Customer #141756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36594 | Customer #141774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36595 | Customer #141778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36596 | Customer #141781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36597 | Customer #141782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36598 | Customer #141784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36599 | Customer #141785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36600 | Customer #141802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36601 | Customer #141808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36602 | Customer #141814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36603 | Customer #141823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36604 | Customer #141824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36605 | Customer #141825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36606 | Customer #141829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36607 | Customer #141830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36608 | Customer #141835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36609 | Customer #141840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36610 | Customer #141843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36611 | Customer #141844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36612 | Customer #141848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36613 | Customer #141849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36614 | Customer #141850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36615 | Customer #141852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36616 | Customer #141853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36617 | Customer #141855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36618 | Customer #141856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36619 | Customer #141858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36620 | Customer #141860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36621 | Customer #141862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36622 | Customer #141863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36623 | Customer #141865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36624 | Customer #141867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36625 | Customer #141869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36626 | Customer #141871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36627 | Customer #141877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36628 | Customer #141878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36629 | Customer #141882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36630 | Customer #141885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36631 | Customer #141886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36632 | Customer #141890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36633 | Customer #141901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36634 | Customer #141909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36635 | Customer #141913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36636 | Customer #141928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36637 | Customer #141930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36638 | Customer #141933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36639 | Customer #141935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36640 | Customer #141936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36641 | Customer #141940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36642 | Customer #141942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36643 | Customer #141944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36644 | Customer #141948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36645 | Customer #141962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36646 | Customer #141963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36647 | Customer #141966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36648 | Customer #141969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36649 | Customer #141976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36650 | Customer #141983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36651 | Customer #141987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36652 | Customer #141993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36653 | Customer #141995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36654 | Customer #141999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36655 | Customer #142006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36656 | Customer #142007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36657 | Customer #142010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36658 | Customer #142012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36659 | Customer #142013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36660 | Customer #142014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36661 | Customer #142019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36662 | Customer #142020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36663 | Customer #142021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36664 | Customer #142023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36665 | Customer #142026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36666 | Customer #142027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36667 | Customer #142028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36668 | Customer #142032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36669 | Customer #142034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36670 | Customer #142035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36671 | Customer #142036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36672 | Customer #142043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36673 | Customer #142045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36674 | Customer #142048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36675 | Customer #142049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36676 | Customer #142064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36677 | Customer #142068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36678 | Customer #142073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36679 | Customer #142081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36680 | Customer #142083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36681 | Customer #142084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36682 | Customer #142086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36683 | Customer #142092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36684 | Customer #142098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36685 | Customer #142099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36686 | Customer #142100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36687 | Customer #142101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36688 | Customer #142102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36689 | Customer #142105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36690 | Customer #142106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36691 | Customer #142107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36692 | Customer #142112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36693 | Customer #142119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36694 | Customer #142121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36695 | Customer #142123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36696 | Customer #142130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36697 | Customer #142131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36698 | Customer #142138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36699 | Customer #142141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36700 | Customer #142142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36701 | Customer #142144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36702 | Customer #142145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36703 | Customer #142146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36704 | Customer #142147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36705 | Customer #142148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36706 | Customer #142150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36707 | Customer #142152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36708 | Customer #142155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36709 | Customer #142156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36710 | Customer #142170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36711 | Customer #142171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36712 | Customer #142172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36713 | Customer #142175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36714 | Customer #142177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36715 | Customer #142178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36716 | Customer #142179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36717 | Customer #142180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36718 | Customer #142181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36719 | Customer #142182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36720 | Customer #142185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36721 | Customer #142189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36722 | Customer #142201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36723 | Customer #142203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36724 | Customer #142204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36725 | Customer #142205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36726 | Customer #142206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36727 | Customer #142208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36728 | Customer #142209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36729 | Customer #142211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36730 | Customer #142213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36731 | Customer #142219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36732 | Customer #142220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36733 | Customer #142221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36734 | Customer #142223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36735 | Customer #142224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36736 | Customer #142228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36737 | Customer #142230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36738 | Customer #142236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36739 | Customer #142237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36740 | Customer #142242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36741 | Customer #142246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36742 | Customer #142251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36743 | Customer #142266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36744 | Customer #142274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36745 | Customer #142276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36746 | Customer #142277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36747 | Customer #142279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36748 | Customer #142281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36749 | Customer #142292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36750 | Customer #142302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36751 | Customer #142303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36752 | Customer #142304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36753 | Customer #142305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36754 | Customer #142309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36755 | Customer #142310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36756 | Customer #142313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36757 | Customer #142316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36758 | Customer #142318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36759 | Customer #142319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36760 | Customer #142332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36761 | Customer #142343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36762 | Customer #142344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36763 | Customer #142354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36764 | Customer #142358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36765 | Customer #142369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36766 | Customer #142375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36767 | Customer #142381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36768 | Customer #142383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36769 | Customer #142385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36770 | Customer #142386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36771 | Customer #142390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36772 | Customer #142395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36773 | Customer #142403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36774 | Customer #142406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36775 | Customer #142409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36776 | Customer #142424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36777 | Customer #142426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36778 | Customer #142433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36779 | Customer #142436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36780 | Customer #142452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36781 | Customer #142456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36782 | Customer #142458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36783 | Customer #142464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36784 | Customer #142473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36785 | Customer #142477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36786 | Customer #142482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36787 | Customer #142490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36788 | Customer #142506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36789 | Customer #142510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36790 | Customer #142511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36791 | Customer #142514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36792 | Customer #142520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36793 | Customer #142526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36794 | Customer #142530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36795 | Customer #142532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36796 | Customer #142536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36797 | Customer #142537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36798 | Customer #142562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36799 | Customer #142563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36800 | Customer #142572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36801 | Customer #142574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36802 | Customer #142584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36803 | Customer #142590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36804 | Customer #142597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36805 | Customer #142598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36806 | Customer #142606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36807 | Customer #142609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36808 | Customer #142611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36809 | Customer #142613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36810 | Customer #142614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36811 | Customer #142617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36812 | Customer #142629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36813 | Customer #142633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36814 | Customer #142650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36815 | Customer #142653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36816 | Customer #142683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36817 | Customer #142689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36818 | Customer #142691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36819 | Customer #142691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36820 | Customer #142694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36821 | Customer #142695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36822 | Customer #142720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36823 | Customer #142725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36824 | Customer #142726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36825 | Customer #142727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36826 | Customer #142728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36827 | Customer #142729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36828 | Customer #142733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36829 | Customer #142734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36830 | Customer #142744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36831 | Customer #142747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36832 | Customer #142750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36833 | Customer #142752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36834 | Customer #142756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36835 | Customer #142763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36836 | Customer #142764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36837 | Customer #142770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36838 | Customer #142771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36839 | Customer #142774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36840 | Customer #142783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36841 | Customer #142784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36842 | Customer #142790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36843 | Customer #142793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36844 | Customer #142828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36845 | Customer #142841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36846 | Customer #142858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36847 | Customer #142862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36848 | Customer #142865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36849 | Customer #142867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36850 | Customer #142870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36851 | Customer #142873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36852 | Customer #142876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36853 | Customer #142882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36854 | Customer #142885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36855 | Customer #142889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36856 | Customer #142890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36857 | Customer #142896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36858 | Customer #142897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36859 | Customer #142903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36860 | Customer #142907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36861 | Customer #142912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36862 | Customer #142915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36863 | Customer #142919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36864 | Customer #142925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36865 | Customer #142926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36866 | Customer #142927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36867 | Customer #142934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36868 | Customer #142939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36869 | Customer #142946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36870 | Customer #142951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36871 | Customer #142962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36872 | Customer #142965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36873 | Customer #142967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36874 | Customer #142971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36875 | Customer #142983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36876 | Customer #142985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36877 | Customer #143001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36878 | Customer #143005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36879 | Customer #143008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36880 | Customer #143010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36881 | Customer #143023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36882 | Customer #143033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36883 | Customer #143034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36884 | Customer #143043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36885 | Customer #143046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36886 | Customer #143054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36887 | Customer #143062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36888 | Customer #143063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36889 | Customer #143091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36890 | Customer #143115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36891 | Customer #143136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36892 | Customer #143139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36893 | Customer #143141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36894 | Customer #143147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36895 | Customer #143152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36896 | Customer #143159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36897 | Customer #143161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36898 | Customer #143164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36899 | Customer #143168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36900 | Customer #143174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36901 | Customer #143176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36902 | Customer #143180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36903 | Customer #143186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36904 | Customer #143190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36905 | Customer #143191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36906 | Customer #143192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36907 | Customer #143200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36908 | Customer #143202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36909 | Customer #143204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36910 | Customer #143215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36911 | Customer #143216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36912 | Customer #143220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36913 | Customer #143221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36914 | Customer #143223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36915 | Customer #143230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36916 | Customer #143232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36917 | Customer #143236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36918 | Customer #143241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36919 | Customer #143243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36920 | Customer #143245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36921 | Customer #143246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36922 | Customer #143247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36923 | Customer #143248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36924 | Customer #143250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36925 | Customer #143262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36926 | Customer #143275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36927 | Customer #143276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36928 | Customer #143278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36929 | Customer #143279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36930 | Customer #143280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36931 | Customer #143282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36932 | Customer #143284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36933 | Customer #143286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36934 | Customer #143287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36935 | Customer #143292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36936 | Customer #143296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36937 | Customer #143300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36938 | Customer #143303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36939 | Customer #143310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36940 | Customer #143312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36941 | Customer #143315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36942 | Customer #143316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36943 | Customer #143318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36944 | Customer #143323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36945 | Customer #143324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36946 | Customer #143327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36947 | Customer #143336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36948 | Customer #143337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36949 | Customer #143341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36950 | Customer #143350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36951 | Customer #143350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36952 | Customer #143351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36953 | Customer #143353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36954 | Customer #143355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36955 | Customer #143358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36956 | Customer #143364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36957 | Customer #143366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36958 | Customer #143376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36959 | Customer #143378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36960 | Customer #143379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36961 | Customer #143381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36962 | Customer #143385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36963 | Customer #143386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36964 | Customer #143392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36965 | Customer #143393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36966 | Customer #143398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36967 | Customer #143399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36968 | Customer #143400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36969 | Customer #143402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36970 | Customer #143404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36971 | Customer #143405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36972 | Customer #143407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36973 | Customer #143408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36974 | Customer #143414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36975 | Customer #143415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36976 | Customer #143416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36977 | Customer #143420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36978 | Customer #143423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36979 | Customer #143427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36980 | Customer #143430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36981 | Customer #143432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36982 | Customer #143433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.36983 | Customer #143437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36984 | Customer #143452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36985 | Customer #143455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36986 | Customer #143458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36987 | Customer #143459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36988 | Customer #143460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36989 | Customer #143461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36990 | Customer #143473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36991 | Customer #143474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36992 | Customer #143475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36993 | Customer #143476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36994 | Customer #143477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36995 | Customer #143481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36996 | Customer #143482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36997 | Customer #143486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36998 | Customer #143493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.36999 | Customer #143494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37000 | Customer #143496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37001 | Customer #143498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37002 | Customer #143501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37003 | Customer #143502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37004 | Customer #143503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37005 | Customer #143507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37006 | Customer #143514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37007 | Customer #143520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37008 | Customer #143523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37009 | Customer #143542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37010 | Customer #143544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37011 | Customer #143547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37012 | Customer #143551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37013 | Customer #143553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37014 | Customer #143557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37015 | Customer #143558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37016 | Customer #143559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37017 | Customer #143564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37018 | Customer #143570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37019 | Customer #143574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37020 | Customer #143578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37021 | Customer #143579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37022 | Customer #143585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37023 | Customer #143588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37024 | Customer #143590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37025 | Customer #143604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37026 | Customer #143606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37027 | Customer #143607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37028 | Customer #143608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37029 | Customer #143614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37030 | Customer #143615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37031 | Customer #143616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37032 | Customer #143617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37033 | Customer #143622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37034 | Customer #143623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37035 | Customer #143627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37036 | Customer #143628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37037 | Customer #143629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37038 | Customer #143636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37039 | Customer #143645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37040 | Customer #143661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37041 | Customer #143663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37042 | Customer #143665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37043 | Customer #143668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37044 | Customer #143680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37045 | Customer #143681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37046 | Customer #143682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37047 | Customer #143683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37048 | Customer #143697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37049 | Customer #143698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37050 | Customer #143700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37051 | Customer #143706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37052 | Customer #143711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37053 | Customer #143712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37054 | Customer #143716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37055 | Customer #143719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37056 | Customer #143736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37057 | Customer #143739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37058 | Customer #143752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37059 | Customer #143757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37060 | Customer #143764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37061 | Customer #143766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37062 | Customer #143767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37063 | Customer #143770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37064 | Customer #143774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37065 | Customer #143777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37066 | Customer #143779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37067 | Customer #143780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37068 | Customer #143788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37069 | Customer #143793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37070 | Customer #143806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37071 | Customer #143812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37072 | Customer #143815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37073 | Customer #143822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37074 | Customer #143825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37075 | Customer #143831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37076 | Customer #143850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37077 | Customer #143855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37078 | Customer #143856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37079 | Customer #143859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37080 | Customer #143860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37081 | Customer #143861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37082 | Customer #143863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37083 | Customer #143878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37084 | Customer #143881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37085 | Customer #143884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37086 | Customer #143892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37087 | Customer #143899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37088 | Customer #143916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37089 | Customer #143917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37090 | Customer #143925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37091 | Customer #143939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37092 | Customer #143942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37093 | Customer #143944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37094 | Customer #143945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37095 | Customer #143949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37096 | Customer #143951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37097 | Customer #143953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37098 | Customer #143958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37099 | Customer #143967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37100 | Customer #143976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37101 | Customer #143980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37102 | Customer #143983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37103 | Customer #143986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37104 | Customer #143987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37105 | Customer #143989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37106 | Customer #143990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37107 | Customer #143993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37108 | Customer #143998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37109 | Customer #144000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37110 | Customer #144005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37111 | Customer #144006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37112 | Customer #144008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37113 | Customer #144010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37114 | Customer #144013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37115 | Customer #144014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37116 | Customer #144019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37117 | Customer #144022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37118 | Customer #144024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37119 | Customer #144027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37120 | Customer #144030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37121 | Customer #144033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37122 | Customer #144040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37123 | Customer #144069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37124 | Customer #144087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37125 | Customer #144087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37126 | Customer #144088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37127 | Customer #144089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37128 | Customer #144098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37129 | Customer #144099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37130 | Customer #144101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37131 | Customer #144110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37132 | Customer #144115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37133 | Customer #144117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37134 | Customer #144121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37135 | Customer #144122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37136 | Customer #144126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37137 | Customer #144127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37138 | Customer #144128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37139 | Customer #144136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37140 | Customer #144138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37141 | Customer #144139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37142 | Customer #144142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37143 | Customer #144145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37144 | Customer #144146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37145 | Customer #144147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37146 | Customer #144153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37147 | Customer #144158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37148 | Customer #144163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37149 | Customer #144166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37150 | Customer #144169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37151 | Customer #144172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37152 | Customer #144173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37153 | Customer #144174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37154 | Customer #144176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37155 | Customer #144183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37156 | Customer #144184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37157 | Customer #144189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37158 | Customer #144199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37159 | Customer #144201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37160 | Customer #144202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37161 | Customer #144204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37162 | Customer #144205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37163 | Customer #144212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37164 | Customer #144217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37165 | Customer #144224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37166 | Customer #144225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37167 | Customer #144228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37168 | Customer #144231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37169 | Customer #144253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37170 | Customer #144263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37171 | Customer #144264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37172 | Customer #144265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37173 | Customer #144268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37174 | Customer #144283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37175 | Customer #144291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37176 | Customer #144293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37177 | Customer #144294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37178 | Customer #144305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37179 | Customer #144307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37180 | Customer #144327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37181 | Customer #144341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37182 | Customer #144348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37183 | Customer #144352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37184 | Customer #144356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37185 | Customer #144360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37186 | Customer #144385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37187 | Customer #144388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37188 | Customer #144402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37189 | Customer #144407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37190 | Customer #144409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37191 | Customer #144412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37192 | Customer #144422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37193 | Customer #144424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37194 | Customer #144429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37195 | Customer #144430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37196 | Customer #144448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37197 | Customer #144456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37198 | Customer #144458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37199 | Customer #144465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37200 | Customer #144466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37201 | Customer #144475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37202 | Customer #144476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37203 | Customer #144478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37204 | Customer #144479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37205 | Customer #144480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37206 | Customer #144487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37207 | Customer #144491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37208 | Customer #144497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37209 | Customer #144498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37210 | Customer #144506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37211 | Customer #144510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37212 | Customer #144513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37213 | Customer #144525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37214 | Customer #144527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37215 | Customer #144529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37216 | Customer #144531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37217 | Customer #144534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37218 | Customer #144536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37219 | Customer #144545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37220 | Customer #144548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37221 | Customer #144550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37222 | Customer #144551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37223 | Customer #144559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37224 | Customer #144560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37225 | Customer #144561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37226 | Customer #144571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37227 | Customer #144574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37228 | Customer #144577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37229 | Customer #144585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37230 | Customer #144586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37231 | Customer #144590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37232 | Customer #144593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37233 | Customer #144594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37234 | Customer #144596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37235 | Customer #144597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37236 | Customer #144601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37237 | Customer #144614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37238 | Customer #144617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37239 | Customer #144621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37240 | Customer #144625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37241 | Customer #144626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37242 | Customer #144627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37243 | Customer #144632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37244 | Customer #144633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37245 | Customer #144635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37246 | Customer #144659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37247 | Customer #144663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37248 | Customer #144664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37249 | Customer #144665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37250 | Customer #144667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37251 | Customer #144668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37252 | Customer #144671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37253 | Customer #144675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37254 | Customer #144680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37255 | Customer #144681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37256 | Customer #144687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37257 | Customer #144691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37258 | Customer #144693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37259 | Customer #144695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37260 | Customer #144698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37261 | Customer #144730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37262 | Customer #144732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37263 | Customer #144737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37264 | Customer #144740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37265 | Customer #144743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37266 | Customer #144744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37267 | Customer #144745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37268 | Customer #144754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37269 | Customer #144757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37270 | Customer #144758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37271 | Customer #144769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37272 | Customer #144770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37273 | Customer #144771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37274 | Customer #144773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37275 | Customer #144775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37276 | Customer #144777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37277 | Customer #144778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37278 | Customer #144785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37279 | Customer #144786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37280 | Customer #144793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37281 | Customer #144800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37282 | Customer #144803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37283 | Customer #144810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37284 | Customer #144811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37285 | Customer #144814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37286 | Customer #144815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37287 | Customer #144818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37288 | Customer #144838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37289 | Customer #144848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37290 | Customer #144858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37291 | Customer #144864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37292 | Customer #144867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37293 | Customer #144868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37294 | Customer #144869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37295 | Customer #144871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37296 | Customer #144877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37297 | Customer #144879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37298 | Customer #144881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37299 | Customer #144885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37300 | Customer #144892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37301 | Customer #144893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37302 | Customer #144894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37303 | Customer #144895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37304 | Customer #144897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37305 | Customer #144898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37306 | Customer #144904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37307 | Customer #144909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37308 | Customer #144910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37309 | Customer #144911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37310 | Customer #144914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37311 | Customer #144915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37312 | Customer #144916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37313 | Customer #144921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37314 | Customer #144928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37315 | Customer #144946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37316 | Customer #144952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37317 | Customer #144956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37318 | Customer #144974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37319 | Customer #144980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37320 | Customer #144984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37321 | Customer #144987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37322 | Customer #144990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37323 | Customer #144992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37324 | Customer #144993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37325 | Customer #144999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37326 | Customer #145006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37327 | Customer #145010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37328 | Customer #145033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37329 | Customer #145034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37330 | Customer #145037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37331 | Customer #145038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37332 | Customer #145039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37333 | Customer #145041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37334 | Customer #145042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37335 | Customer #145044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37336 | Customer #145057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37337 | Customer #145059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37338 | Customer #145061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37339 | Customer #145064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37340 | Customer #145069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37341 | Customer #145071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37342 | Customer #145074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37343 | Customer #145075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37344 | Customer #145077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37345 | Customer #145080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37346 | Customer #145103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37347 | Customer #145106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37348 | Customer #145108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37349 | Customer #145109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37350 | Customer #145114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37351 | Customer #145119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37352 | Customer #145121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37353 | Customer #145122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37354 | Customer #145132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37355 | Customer #145143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37356 | Customer #145145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37357 | Customer #145146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37358 | Customer #145148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37359 | Customer #145149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37360 | Customer #145151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37361 | Customer #145152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37362 | Customer #145154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37363 | Customer #145156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37364 | Customer #145159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37365 | Customer #145161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37366 | Customer #145165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37367 | Customer #145166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37368 | Customer #145168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37369 | Customer #145178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37370 | Customer #145184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37371 | Customer #145188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37372 | Customer #145188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37373 | Customer #145191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37374 | Customer #145192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37375 | Customer #145194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37376 | Customer #145202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37377 | Customer #145209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37378 | Customer #145210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37379 | Customer #145211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37380 | Customer #145212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37381 | Customer #145213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37382 | Customer #145222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37383 | Customer #145227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37384 | Customer #145233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37385 | Customer #145244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37386 | Customer #145245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37387 | Customer #145246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37388 | Customer #145247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37389 | Customer #145254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37390 | Customer #145255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37391 | Customer #145257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37392 | Customer #145261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37393 | Customer #145268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37394 | Customer #145269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37395 | Customer #145273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37396 | Customer #145276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37397 | Customer #145288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37398 | Customer #145289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37399 | Customer #145302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37400 | Customer #145309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37401 | Customer #145315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37402 | Customer #145320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37403 | Customer #145321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37404 | Customer #145322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37405 | Customer #145326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37406 | Customer #145327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37407 | Customer #145328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37408 | Customer #145338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37409 | Customer #145346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37410 | Customer #145347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37411 | Customer #145354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37412 | Customer #145355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37413 | Customer #145356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37414 | Customer #145359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37415 | Customer #145360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37416 | Customer #145362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37417 | Customer #145363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37418 | Customer #145367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37419 | Customer #145369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37420 | Customer #145374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37421 | Customer #145376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37422 | Customer #145382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37423 | Customer #145386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37424 | Customer #145387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37425 | Customer #145388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37426 | Customer #145390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37427 | Customer #145391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37428 | Customer #145392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37429 | Customer #145405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37430 | Customer #145413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37431 | Customer #145418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37432 | Customer #145427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37433 | Customer #145430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37434 | Customer #145434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37435 | Customer #145442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37436 | Customer #145445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37437 | Customer #145446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37438 | Customer #145450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37439 | Customer #145453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37440 | Customer #145454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37441 | Customer #145455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37442 | Customer #145465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37443 | Customer #145467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37444 | Customer #145469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37445 | Customer #145470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37446 | Customer #145474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37447 | Customer #145475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37448 | Customer #145500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37449 | Customer #145505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37450 | Customer #145507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37451 | Customer #145511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37452 | Customer #145518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37453 | Customer #145519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37454 | Customer #145523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37455 | Customer #145524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37456 | Customer #145528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37457 | Customer #145529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37458 | Customer #145530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37459 | Customer #145534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37460 | Customer #145542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37461 | Customer #145544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37462 | Customer #145554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37463 | Customer #145558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37464 | Customer #145559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37465 | Customer #145562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37466 | Customer #145566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37467 | Customer #145567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37468 | Customer #145576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37469 | Customer #145579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37470 | Customer #145585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37471 | Customer #145588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37472 | Customer #145589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37473 | Customer #145599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37474 | Customer #145601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37475 | Customer #145602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37476 | Customer #145609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37477 | Customer #145618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37478 | Customer #145619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37479 | Customer #145620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37480 | Customer #145624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37481 | Customer #145625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37482 | Customer #145627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37483 | Customer #145629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37484 | Customer #145636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37485 | Customer #145650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37486 | Customer #145655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37487 | Customer #145657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37488 | Customer #145669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37489 | Customer #145670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37490 | Customer #145672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37491 | Customer #145679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37492 | Customer #145681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37493 | Customer #145683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37494 | Customer #145690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37495 | Customer #145695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37496 | Customer #145696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37497 | Customer #145697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37498 | Customer #145698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37499 | Customer #145700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37500 | Customer #145701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37501 | Customer #145712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37502 | Customer #145722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37503 | Customer #145724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37504 | Customer #145727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37505 | Customer #145734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37506 | Customer #145743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37507 | Customer #145744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37508 | Customer #145753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37509 | Customer #145765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37510 | Customer #145771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37511 | Customer #145773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37512 | Customer #145775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37513 | Customer #145781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37514 | Customer #145792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37515 | Customer #145793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37516 | Customer #145796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37517 | Customer #145800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37518 | Customer #145806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37519 | Customer #145821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37520 | Customer #145829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37521 | Customer #145841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37522 | Customer #145844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37523 | Customer #145846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37524 | Customer #145847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37525 | Customer #145851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37526 | Customer #145864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37527 | Customer #145872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37528 | Customer #145873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37529 | Customer #145876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37530 | Customer #145889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37531 | Customer #145892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37532 | Customer #145893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37533 | Customer #145895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37534 | Customer #145903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37535 | Customer #145904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37536 | Customer #145915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37537 | Customer #145918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37538 | Customer #145922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37539 | Customer #145923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37540 | Customer #145930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37541 | Customer #145931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37542 | Customer #145941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37543 | Customer #145942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37544 | Customer #145943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37545 | Customer #145971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37546 | Customer #145979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37547 | Customer #145982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37548 | Customer #145991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37549 | Customer #146004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37550 | Customer #146013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37551 | Customer #146028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37552 | Customer #146035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37553 | Customer #146036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37554 | Customer #146038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37555 | Customer #146041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37556 | Customer #146046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37557 | Customer #146049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37558 | Customer #146050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37559 | Customer #146051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37560 | Customer #146053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37561 | Customer #146056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37562 | Customer #146060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37563 | Customer #146068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37564 | Customer #146070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37565 | Customer #146071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37566 | Customer #146076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37567 | Customer #146090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37568 | Customer #146091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37569 | Customer #146096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37570 | Customer #146104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37571 | Customer #146109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37572 | Customer #146112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37573 | Customer #146114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37574 | Customer #146117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37575 | Customer #146120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37576 | Customer #146127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37577 | Customer #146130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37578 | Customer #146148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37579 | Customer #146165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37580 | Customer #146166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37581 | Customer #146167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37582 | Customer #146177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37583 | Customer #146178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37584 | Customer #146183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37585 | Customer #146195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37586 | Customer #146198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37587 | Customer #146206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37588 | Customer #146212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37589 | Customer #146213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37590 | Customer #146216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37591 | Customer #146221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37592 | Customer #146231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37593 | Customer #146241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37594 | Customer #146247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37595 | Customer #146248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37596 | Customer #146253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37597 | Customer #146254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37598 | Customer #146256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37599 | Customer #146274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37600 | Customer #146304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37601 | Customer #146306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37602 | Customer #146307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37603 | Customer #146318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37604 | Customer #146319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37605 | Customer #146320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37606 | Customer #146323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37607 | Customer #146325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37608 | Customer #146330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37609 | Customer #146346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37610 | Customer #146348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37611 | Customer #146350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37612 | Customer #146351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37613 | Customer #146352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37614 | Customer #146373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37615 | Customer #146375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37616 | Customer #146381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37617 | Customer #146392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37618 | Customer #146394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37619 | Customer #146400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37620 | Customer #146408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37621 | Customer #146421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37622 | Customer #146424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37623 | Customer #146426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37624 | Customer #146431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37625 | Customer #146432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37626 | Customer #146434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37627 | Customer #146437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37628 | Customer #146438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37629 | Customer #146442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37630 | Customer #146443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37631 | Customer #146451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37632 | Customer #146480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37633 | Customer #146503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37634 | Customer #146515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37635 | Customer #146560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37636 | Customer #146567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37637 | Customer #146576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37638 | Customer #146577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37639 | Customer #146580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37640 | Customer #146588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37641 | Customer #146591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37642 | Customer #146595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37643 | Customer #146600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37644 | Customer #146616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37645 | Customer #146628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37646 | Customer #146635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37647 | Customer #146640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37648 | Customer #146642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37649 | Customer #146647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37650 | Customer #146651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37651 | Customer #146668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37652 | Customer #146671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37653 | Customer #146672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37654 | Customer #146674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37655 | Customer #146679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37656 | Customer #146685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37657 | Customer #146688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37658 | Customer #146689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37659 | Customer #146694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37660 | Customer #146698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37661 | Customer #146710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37662 | Customer #146711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37663 | Customer #146719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37664 | Customer #146724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37665 | Customer #146740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37666 | Customer #146742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37667 | Customer #146744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37668 | Customer #146745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37669 | Customer #146746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37670 | Customer #146755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37671 | Customer #146756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37672 | Customer #146768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37673 | Customer #146770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37674 | Customer #146771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37675 | Customer #146772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37676 | Customer #146786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37677 | Customer #146788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37678 | Customer #146791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37679 | Customer #146793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37680 | Customer #146796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37681 | Customer #146808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37682 | Customer #146815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37683 | Customer #146817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37684 | Customer #146821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37685 | Customer #146824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37686 | Customer #146828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37687 | Customer #146830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37688 | Customer #146831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37689 | Customer #146850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37690 | Customer #146852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37691 | Customer #146853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37692 | Customer #146857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37693 | Customer #146862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37694 | Customer #146866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37695 | Customer #146874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37696 | Customer #146875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37697 | Customer #146877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37698 | Customer #146878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37699 | Customer #146879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37700 | Customer #146881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37701 | Customer #146884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37702 | Customer #146889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37703 | Customer #146890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37704 | Customer #146894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37705 | Customer #146895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37706 | Customer #146898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37707 | Customer #146899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37708 | Customer #146900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37709 | Customer #146904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37710 | Customer #146909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37711 | Customer #146910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37712 | Customer #146912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37713 | Customer #146929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37714 | Customer #146938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37715 | Customer #146940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37716 | Customer #146941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37717 | Customer #146944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37718 | Customer #146948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37719 | Customer #146959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37720 | Customer #146961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37721 | Customer #146962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37722 | Customer #146967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37723 | Customer #146969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37724 | Customer #146973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37725 | Customer #146974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37726 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37727 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37728 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37729 | Customer #146979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37730 | Customer #146983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37731 | Customer #146990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37732 | Customer #146992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37733 | Customer #146996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37734 | Customer #147004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37735 | Customer #147007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37736 | Customer #147009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37737 | Customer #147016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37738 | Customer #147024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37739 | Customer #147026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37740 | Customer #147027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37741 | Customer #147032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37742 | Customer #147036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37743 | Customer #147047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37744 | Customer #147049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37745 | Customer #147050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37746 | Customer #147052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37747 | Customer #147054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37748 | Customer #147059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37749 | Customer #147063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37750 | Customer #147064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37751 | Customer #147066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37752 | Customer #147076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37753 | Customer #147078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37754 | Customer #147079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37755 | Customer #147082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37756 | Customer #147086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37757 | Customer #147087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37758 | Customer #147100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37759 | Customer #147122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37760 | Customer #147127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37761 | Customer #147128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37762 | Customer #147131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37763 | Customer #147134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37764 | Customer #147139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37765 | Customer #147140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37766 | Customer #147143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37767 | Customer #147147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37768 | Customer #147148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37769 | Customer #147149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37770 | Customer #147150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37771 | Customer #147154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37772 | Customer #147155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37773 | Customer #147156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37774 | Customer #147157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37775 | Customer #147187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37776 | Customer #147188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37777 | Customer #147190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37778 | Customer #147191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37779 | Customer #147205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37780 | Customer #147213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37781 | Customer #147222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37782 | Customer #147236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37783 | Customer #147238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37784 | Customer #147241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37785 | Customer #147250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37786 | Customer #147259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37787 | Customer #147264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37788 | Customer #147272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37789 | Customer #147275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37790 | Customer #147295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37791 | Customer #147297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37792 | Customer #147298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37793 | Customer #147299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37794 | Customer #147301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37795 | Customer #147305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37796 | Customer #147307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37797 | Customer #147309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37798 | Customer #147310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37799 | Customer #147311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37800 | Customer #147312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37801 | Customer #147317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37802 | Customer #147318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37803 | Customer #147322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37804 | Customer #147324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37805 | Customer #147327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37806 | Customer #147336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37807 | Customer #147338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37808 | Customer #147343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37809 | Customer #147344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37810 | Customer #147346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37811 | Customer #147347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37812 | Customer #147362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37813 | Customer #147363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37814 | Customer #147366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37815 | Customer #147375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37816 | Customer #147376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37817 | Customer #147377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37818 | Customer #147385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37819 | Customer #147390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37820 | Customer #147396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37821 | Customer #147397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37822 | Customer #147400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37823 | Customer #147402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37824 | Customer #147409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37825 | Customer #147409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37826 | Customer #147410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37827 | Customer #147412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37828 | Customer #147413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37829 | Customer #147415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37830 | Customer #147417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37831 | Customer #147418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37832 | Customer #147420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37833 | Customer #147426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37834 | Customer #147427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37835 | Customer #147432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37836 | Customer #147435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37837 | Customer #147441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37838 | Customer #147447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37839 | Customer #147450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37840 | Customer #147455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37841 | Customer #147457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37842 | Customer #147463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37843 | Customer #147471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37844 | Customer #147472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37845 | Customer #147477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37846 | Customer #147479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37847 | Customer #147514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37848 | Customer #147515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37849 | Customer #147516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37850 | Customer #147517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37851 | Customer #147538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37852 | Customer #147544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37853 | Customer #147546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37854 | Customer #147550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37855 | Customer #147559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37856 | Customer #147561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37857 | Customer #147563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37858 | Customer #147565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37859 | Customer #147566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37860 | Customer #147567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37861 | Customer #147569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37862 | Customer #147571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37863 | Customer #147578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37864 | Customer #147583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37865 | Customer #147585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37866 | Customer #147588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37867 | Customer #147594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37868 | Customer #147595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37869 | Customer #147596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37870 | Customer #147602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37871 | Customer #147604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37872 | Customer #147609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37873 | Customer #147614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37874 | Customer #147620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37875 | Customer #147621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37876 | Customer #147628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37877 | Customer #147639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37878 | Customer #147642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37879 | Customer #147644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37880 | Customer #147646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37881 | Customer #147647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37882 | Customer #147648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37883 | Customer #147650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37884 | Customer #147657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37885 | Customer #147659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37886 | Customer #147660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37887 | Customer #147668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37888 | Customer #147677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37889 | Customer #147679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37890 | Customer #147683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37891 | Customer #147685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37892 | Customer #147687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37893 | Customer #147688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37894 | Customer #147697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37895 | Customer #147700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37896 | Customer #147704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37897 | Customer #147708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37898 | Customer #147719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37899 | Customer #147726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37900 | Customer #147729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37901 | Customer #147732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37902 | Customer #147733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37903 | Customer #147734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37904 | Customer #147735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37905 | Customer #147737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37906 | Customer #147738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37907 | Customer #147745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37908 | Customer #147754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37909 | Customer #147773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37910 | Customer #147781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37911 | Customer #147782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37912 | Customer #147783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37913 | Customer #147787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37914 | Customer #147790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37915 | Customer #147794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37916 | Customer #147799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37917 | Customer #147805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37918 | Customer #147807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37919 | Customer #147818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37920 | Customer #147819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37921 | Customer #147821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37922 | Customer #147822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37923 | Customer #147828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37924 | Customer #147831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37925 | Customer #147839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37926 | Customer #147841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37927 | Customer #147842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37928 | Customer #147843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37929 | Customer #147846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37930 | Customer #147847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37931 | Customer #147855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37932 | Customer #147857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37933 | Customer #147861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37934 | Customer #147864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37935 | Customer #147866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37936 | Customer #147879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37937 | Customer #147882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37938 | Customer #147887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37939 | Customer #147893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37940 | Customer #147915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37941 | Customer #147924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37942 | Customer #147931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37943 | Customer #147936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37944 | Customer #147942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37945 | Customer #147942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37946 | Customer #147944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37947 | Customer #147957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37948 | Customer #147958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37949 | Customer #147960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37950 | Customer #147970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37951 | Customer #147971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37952 | Customer #147975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37953 | Customer #147978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37954 | Customer #147984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37955 | Customer #147988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37956 | Customer #148007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37957 | Customer #148010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.37958 | Customer #148011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37959 | Customer #148026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37960 | Customer #148027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37961 | Customer #148044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37962 | Customer #148048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37963 | Customer #148051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37964 | Customer #148053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37965 | Customer #148056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37966 | Customer #148059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37967 | Customer #148072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37968 | Customer #148077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37969 | Customer #148078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37970 | Customer #148080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37971 | Customer #148082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37972 | Customer #148091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37973 | Customer #148096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37974 | Customer #148115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37975 | Customer #148140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37976 | Customer #148148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37977 | Customer #148158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37978 | Customer #148158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37979 | Customer #148174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37980 | Customer #148180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37981 | Customer #148185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37982 | Customer #148186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37983 | Customer #148191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37984 | Customer #148192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37985 | Customer #148193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37986 | Customer #148194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37987 | Customer #148199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37988 | Customer #148200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37989 | Customer #148201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37990 | Customer #148213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37991 | Customer #148220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37992 | Customer #148224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37993 | Customer #148234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37994 | Customer #148237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37995 | Customer #148248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37996 | Customer #148254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37997 | Customer #148255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37998 | Customer #148256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.37999 | Customer #148257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38000 | Customer #148258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38001 | Customer #148259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38002 | Customer #148264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38003 | Customer #148266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38004 | Customer #148268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38005 | Customer #148271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38006 | Customer #148274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38007 | Customer #148282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38008 | Customer #148291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38009 | Customer #148294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38010 | Customer #148309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38011 | Customer #148311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38012 | Customer #148312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38013 | Customer #148314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38014 | Customer #148331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38015 | Customer #148335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38016 | Customer #148339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38017 | Customer #148349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38018 | Customer #148352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38019 | Customer #148353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38020 | Customer #148362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38021 | Customer #148363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38022 | Customer #148372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38023 | Customer #148380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38024 | Customer #148381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38025 | Customer #148383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38026 | Customer #148386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38027 | Customer #148389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38028 | Customer #148393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38029 | Customer #148395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38030 | Customer #148397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38031 | Customer #148399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38032 | Customer #148400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38033 | Customer #148404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38034 | Customer #148413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38035 | Customer #148418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38036 | Customer #148421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38037 | Customer #148426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38038 | Customer #148428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38039 | Customer #148433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38040 | Customer #148441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38041 | Customer #148445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38042 | Customer #148453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38043 | Customer #148468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38044 | Customer #148501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38045 | Customer #148502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38046 | Customer #148505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38047 | Customer #148508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38048 | Customer #148509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38049 | Customer #148511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38050 | Customer #148513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38051 | Customer #148522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38052 | Customer #148526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38053 | Customer #148528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38054 | Customer #148529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38055 | Customer #148531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38056 | Customer #148534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38057 | Customer #148535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38058 | Customer #148537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38059 | Customer #148539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38060 | Customer #148541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38061 | Customer #148542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38062 | Customer #148544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38063 | Customer #148551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38064 | Customer #148555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38065 | Customer #148556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38066 | Customer #148559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38067 | Customer #148564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38068 | Customer #148565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38069 | Customer #148567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38070 | Customer #148572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38071 | Customer #148581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38072 | Customer #148582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38073 | Customer #148630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38074 | Customer #148633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38075 | Customer #148635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38076 | Customer #148638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38077 | Customer #148647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38078 | Customer #148648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38079 | Customer #148658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38080 | Customer #148659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38081 | Customer #148663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38082 | Customer #148664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38083 | Customer #148666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38084 | Customer #148667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38085 | Customer #148669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38086 | Customer #148687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38087 | Customer #148692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38088 | Customer #148696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38089 | Customer #148711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38090 | Customer #148712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38091 | Customer #148712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38092 | Customer #148715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38093 | Customer #148716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38094 | Customer #148718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38095 | Customer #148720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38096 | Customer #148728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38097 | Customer #148732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38098 | Customer #148733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38099 | Customer #148735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38100 | Customer #148736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38101 | Customer #148741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38102 | Customer #148743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38103 | Customer #148748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38104 | Customer #148755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38105 | Customer #148758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38106 | Customer #148759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38107 | Customer #148761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38108 | Customer #148764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38109 | Customer #148767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38110 | Customer #148768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38111 | Customer #148769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38112 | Customer #148770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38113 | Customer #148775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38114 | Customer #148776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38115 | Customer #148781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38116 | Customer #148802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38117 | Customer #148806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38118 | Customer #148808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38119 | Customer #148809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38120 | Customer #148814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38121 | Customer #148827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38122 | Customer #148828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38123 | Customer #148829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38124 | Customer #148832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38125 | Customer #148850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38126 | Customer #148851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38127 | Customer #148859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38128 | Customer #148860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38129 | Customer #148863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38130 | Customer #148869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38131 | Customer #148884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38132 | Customer #148895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38133 | Customer #148896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38134 | Customer #148899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38135 | Customer #148900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38136 | Customer #148903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38137 | Customer #148905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38138 | Customer #148907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38139 | Customer #148915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38140 | Customer #148917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38141 | Customer #148920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38142 | Customer #148921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38143 | Customer #148931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38144 | Customer #148935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38145 | Customer #148936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38146 | Customer #148938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38147 | Customer #148944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38148 | Customer #148946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38149 | Customer #148958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38150 | Customer #148964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38151 | Customer #148969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38152 | Customer #148987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38153 | Customer #148993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38154 | Customer #149000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38155 | Customer #149004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38156 | Customer #149011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38157 | Customer #149017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38158 | Customer #149022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38159 | Customer #149023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38160 | Customer #149028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38161 | Customer #149034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38162 | Customer #149035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38163 | Customer #149047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38164 | Customer #149047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38165 | Customer #149047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38166 | Customer #149055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38167 | Customer #149059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38168 | Customer #149060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38169 | Customer #149064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38170 | Customer #149065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38171 | Customer #149071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38172 | Customer #149072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38173 | Customer #149075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38174 | Customer #149076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38175 | Customer #149077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38176 | Customer #149080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38177 | Customer #149083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38178 | Customer #149087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38179 | Customer #149088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38180 | Customer #149090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38181 | Customer #149093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38182 | Customer #149095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38183 | Customer #149097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38184 | Customer #149103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38185 | Customer #149109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38186 | Customer #149120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38187 | Customer #149134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38188 | Customer #149135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38189 | Customer #149143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38190 | Customer #149161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38191 | Customer #149166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38192 | Customer #149171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38193 | Customer #149173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38194 | Customer #149185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38195 | Customer #149186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38196 | Customer #149188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38197 | Customer #149195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38198 | Customer #149196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38199 | Customer #149197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38200 | Customer #149200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38201 | Customer #149212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38202 | Customer #149213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38203 | Customer #149217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38204 | Customer #149226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38205 | Customer #149229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38206 | Customer #149230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38207 | Customer #149247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38208 | Customer #149249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38209 | Customer #149250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38210 | Customer #149251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38211 | Customer #149255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38212 | Customer #149282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38213 | Customer #149285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38214 | Customer #149291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38215 | Customer #149296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38216 | Customer #149302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38217 | Customer #149306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38218 | Customer #149307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38219 | Customer #149316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38220 | Customer #149323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38221 | Customer #149329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38222 | Customer #149332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38223 | Customer #149350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38224 | Customer #149356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38225 | Customer #149358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38226 | Customer #149362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38227 | Customer #149364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38228 | Customer #149365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38229 | Customer #149384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38230 | Customer #149392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38231 | Customer #149398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38232 | Customer #149410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38233 | Customer #149435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38234 | Customer #149436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38235 | Customer #149437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38236 | Customer #149438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38237 | Customer #149441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38238 | Customer #149445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38239 | Customer #149461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38240 | Customer #149464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38241 | Customer #149465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38242 | Customer #149479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38243 | Customer #149490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38244 | Customer #149491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38245 | Customer #149505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38246 | Customer #149509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38247 | Customer #149512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38248 | Customer #149520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38249 | Customer #149532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38250 | Customer #149539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38251 | Customer #149552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38252 | Customer #149554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38253 | Customer #149567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38254 | Customer #149569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38255 | Customer #149581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38256 | Customer #149593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38257 | Customer #149596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38258 | Customer #149602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38259 | Customer #149603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38260 | Customer #149629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38261 | Customer #149631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38262 | Customer #149632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38263 | Customer #149638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38264 | Customer #149644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38265 | Customer #149649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38266 | Customer #149652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38267 | Customer #149655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38268 | Customer #149656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38269 | Customer #149659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38270 | Customer #149660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38271 | Customer #149661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38272 | Customer #149677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38273 | Customer #149684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38274 | Customer #149692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38275 | Customer #149695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38276 | Customer #149696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38277 | Customer #149697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38278 | Customer #149698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38279 | Customer #149707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38280 | Customer #149709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38281 | Customer #149715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38282 | Customer #149716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38283 | Customer #149718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38284 | Customer #149719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38285 | Customer #149721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38286 | Customer #149724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38287 | Customer #149727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38288 | Customer #149733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38289 | Customer #149734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38290 | Customer #149742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38291 | Customer #149743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38292 | Customer #149747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38293 | Customer #149748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38294 | Customer #149754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38295 | Customer #149757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38296 | Customer #149759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38297 | Customer #149763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38298 | Customer #149767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38299 | Customer #149770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38300 | Customer #149771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38301 | Customer #149775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38302 | Customer #149793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38303 | Customer #149795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38304 | Customer #149796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38305 | Customer #149797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38306 | Customer #149804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38307 | Customer #149809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38308 | Customer #149822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38309 | Customer #149826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38310 | Customer #149827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38311 | Customer #149830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38312 | Customer #149833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38313 | Customer #149836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38314 | Customer #149840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38315 | Customer #149841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38316 | Customer #149845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38317 | Customer #149852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38318 | Customer #149856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38319 | Customer #149857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38320 | Customer #149858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38321 | Customer #149859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38322 | Customer #149860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38323 | Customer #149863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38324 | Customer #149865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38325 | Customer #149870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38326 | Customer #149874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38327 | Customer #149886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38328 | Customer #149890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38329 | Customer #149892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38330 | Customer #149894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38331 | Customer #149932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38332 | Customer #149946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38333 | Customer #149950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38334 | Customer #149951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38335 | Customer #149966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38336 | Customer #149967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38337 | Customer #149974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38338 | Customer #149980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38339 | Customer #149981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38340 | Customer #149982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38341 | Customer #149984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38342 | Customer #149985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38343 | Customer #149987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38344 | Customer #150003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38345 | Customer #150004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38346 | Customer #150011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38347 | Customer #150018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38348 | Customer #150033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38349 | Customer #150034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38350 | Customer #150035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38351 | Customer #150037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38352 | Customer #150039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38353 | Customer #150040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38354 | Customer #150048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38355 | Customer #150050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38356 | Customer #150055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38357 | Customer #150055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38358 | Customer #150066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38359 | Customer #150071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38360 | Customer #150071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38361 | Customer #150072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38362 | Customer #150074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38363 | Customer #150076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38364 | Customer #150078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38365 | Customer #150081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38366 | Customer #150087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38367 | Customer #150089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38368 | Customer #150094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38369 | Customer #150095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38370 | Customer #150097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38371 | Customer #150098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38372 | Customer #150101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38373 | Customer #150103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38374 | Customer #150108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38375 | Customer #150117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38376 | Customer #150120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38377 | Customer #150138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38378 | Customer #150140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38379 | Customer #150146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38380 | Customer #150147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38381 | Customer #150151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38382 | Customer #150156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38383 | Customer #150158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38384 | Customer #150183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38385 | Customer #150189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38386 | Customer #150191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38387 | Customer #150192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38388 | Customer #150194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38389 | Customer #150197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38390 | Customer #150201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38391 | Customer #150208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38392 | Customer #150224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38393 | Customer #150236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38394 | Customer #150241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38395 | Customer #150242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38396 | Customer #150243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38397 | Customer #150254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38398 | Customer #150255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38399 | Customer #150256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38400 | Customer #150262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38401 | Customer #150263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38402 | Customer #150269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38403 | Customer #150270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38404 | Customer #150276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38405 | Customer #150279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38406 | Customer #150307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38407 | Customer #150309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38408 | Customer #150311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38409 | Customer #150314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38410 | Customer #150325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38411 | Customer #150334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38412 | Customer #150336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38413 | Customer #150341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38414 | Customer #150342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38415 | Customer #150345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38416 | Customer #150352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38417 | Customer #150358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38418 | Customer #150365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38419 | Customer #150367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38420 | Customer #150368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38421 | Customer #150369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38422 | Customer #150371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38423 | Customer #150380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38424 | Customer #150389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38425 | Customer #150392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38426 | Customer #150393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38427 | Customer #150405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38428 | Customer #150416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38429 | Customer #150421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38430 | Customer #150422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38431 | Customer #150436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38432 | Customer #150441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38433 | Customer #150446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38434 | Customer #150455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38435 | Customer #150460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38436 | Customer #150476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38437 | Customer #150479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38438 | Customer #150491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38439 | Customer #150493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38440 | Customer #150497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38441 | Customer #150503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38442 | Customer #150503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38443 | Customer #150519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38444 | Customer #150523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38445 | Customer #150544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38446 | Customer #150554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38447 | Customer #150557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38448 | Customer #150559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38449 | Customer #150566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38450 | Customer #150572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38451 | Customer #150573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38452 | Customer #150579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38453 | Customer #150584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38454 | Customer #150586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38455 | Customer #150591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38456 | Customer #150593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38457 | Customer #150600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38458 | Customer #150608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38459 | Customer #150613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38460 | Customer #150630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38461 | Customer #150635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38462 | Customer #150636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38463 | Customer #150641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38464 | Customer #150648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38465 | Customer #150653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38466 | Customer #150656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38467 | Customer #150657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38468 | Customer #150659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38469 | Customer #150662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38470 | Customer #150665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38471 | Customer #150676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38472 | Customer #150679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38473 | Customer #150686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38474 | Customer #150692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38475 | Customer #150694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38476 | Customer #150713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38477 | Customer #150714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38478 | Customer #150718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38479 | Customer #150719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38480 | Customer #150721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38481 | Customer #150724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38482 | Customer #150726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38483 | Customer #150737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38484 | Customer #150766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38485 | Customer #150779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38486 | Customer #150793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38487 | Customer #150811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38488 | Customer #150814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38489 | Customer #150819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38490 | Customer #150820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38491 | Customer #150831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38492 | Customer #150836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38493 | Customer #150843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38494 | Customer #150844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38495 | Customer #150850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38496 | Customer #150853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38497 | Customer #150854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38498 | Customer #150857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38499 | Customer #150861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38500 | Customer #150862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38501 | Customer #150869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38502 | Customer #150874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38503 | Customer #150886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38504 | Customer #150887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38505 | Customer #150890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38506 | Customer #150891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38507 | Customer #150893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38508 | Customer #150895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38509 | Customer #150901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38510 | Customer #150903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38511 | Customer #150905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38512 | Customer #150910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38513 | Customer #150914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38514 | Customer #150918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38515 | Customer #150919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38516 | Customer #150922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38517 | Customer #150929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38518 | Customer #150930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38519 | Customer #150937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38520 | Customer #150939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38521 | Customer #150943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38522 | Customer #150945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38523 | Customer #150946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38524 | Customer #150947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38525 | Customer #150949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38526 | Customer #150951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38527 | Customer #150962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38528 | Customer #150963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38529 | Customer #150966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38530 | Customer #150967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38531 | Customer #150969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38532 | Customer #150971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38533 | Customer #150983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38534 | Customer #150985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38535 | Customer #150988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38536 | Customer #151009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38537 | Customer #151033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38538 | Customer #151035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38539 | Customer #151038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38540 | Customer #151055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38541 | Customer #151086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38542 | Customer #151088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38543 | Customer #151093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38544 | Customer #151097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38545 | Customer #151112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38546 | Customer #151133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38547 | Customer #151141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38548 | Customer #151148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38549 | Customer #151149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38550 | Customer #151151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38551 | Customer #151156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38552 | Customer #151160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38553 | Customer #151165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38554 | Customer #151167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38555 | Customer #151184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38556 | Customer #151186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38557 | Customer #151189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38558 | Customer #151191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38559 | Customer #151193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38560 | Customer #151200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38561 | Customer #151204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38562 | Customer #151206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38563 | Customer #151212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38564 | Customer #151214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38565 | Customer #151215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38566 | Customer #151216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38567 | Customer #151221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38568 | Customer #151231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38569 | Customer #151241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38570 | Customer #151245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38571 | Customer #151261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38572 | Customer #151262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38573 | Customer #151265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38574 | Customer #151266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38575 | Customer #151268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38576 | Customer #151269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38577 | Customer #151273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38578 | Customer #151276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38579 | Customer #151277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38580 | Customer #151282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38581 | Customer #151287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38582 | Customer #151292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38583 | Customer #151298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38584 | Customer #151299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38585 | Customer #151301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38586 | Customer #151305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38587 | Customer #151306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38588 | Customer #151321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38589 | Customer #151322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38590 | Customer #151323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38591 | Customer #151324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38592 | Customer #151328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38593 | Customer #151330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38594 | Customer #151343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38595 | Customer #151348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38596 | Customer #151354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38597 | Customer #151355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38598 | Customer #151356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38599 | Customer #151357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38600 | Customer #151378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38601 | Customer #151381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38602 | Customer #151401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38603 | Customer #151403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38604 | Customer #151406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38605 | Customer #151409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38606 | Customer #151423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38607 | Customer #151427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38608 | Customer #151432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38609 | Customer #151436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38610 | Customer #151440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38611 | Customer #151451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38612 | Customer #151459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38613 | Customer #151460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38614 | Customer #151461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38615 | Customer #151467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38616 | Customer #151468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38617 | Customer #151471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38618 | Customer #151473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38619 | Customer #151476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38620 | Customer #151480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38621 | Customer #151484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38622 | Customer #151485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38623 | Customer #151488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38624 | Customer #151492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38625 | Customer #151495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38626 | Customer #151499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38627 | Customer #151504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38628 | Customer #151510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38629 | Customer #151511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38630 | Customer #151513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38631 | Customer #151518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38632 | Customer #151519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38633 | Customer #151520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38634 | Customer #151521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38635 | Customer #151523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38636 | Customer #151527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38637 | Customer #151536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38638 | Customer #151537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38639 | Customer #151542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38640 | Customer #151546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38641 | Customer #151547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38642 | Customer #151552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38643 | Customer #151554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38644 | Customer #151557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38645 | Customer #151559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38646 | Customer #151561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38647 | Customer #151562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38648 | Customer #151574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38649 | Customer #151575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38650 | Customer #151581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38651 | Customer #151583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38652 | Customer #151589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38653 | Customer #151593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38654 | Customer #151596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38655 | Customer #151598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38656 | Customer #151601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38657 | Customer #151602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38658 | Customer #151605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38659 | Customer #151614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38660 | Customer #151615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38661 | Customer #151617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38662 | Customer #151628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38663 | Customer #151635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38664 | Customer #151642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38665 | Customer #151645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38666 | Customer #151649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38667 | Customer #151650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38668 | Customer #151651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38669 | Customer #151653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38670 | Customer #151654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38671 | Customer #151665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38672 | Customer #151669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis For Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38673 | Customer #151675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38674 | Customer #151679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38675 | Customer #151683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38676 | Customer #151690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38677 | Customer #151703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38678 | Customer #151704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38679 | Customer #151715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38680 | Customer #151716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38681 | Customer #151718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38682 | Customer #151741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38683 | Customer #151742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38684 | Customer #151746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38685 | Customer #151758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38686 | Customer #151761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38687 | Customer #151790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38688 | Customer #151802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38689 | Customer #151804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38690 | Customer #151813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38691 | Customer #151816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38692 | Customer #151817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38693 | Customer #151819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38694 | Customer #151822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38695 | Customer #151830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38696 | Customer #151832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38697 | Customer #151834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38698 | Customer #151843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38699 | Customer #151856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38700 | Customer #151859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38701 | Customer #151862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38702 | Customer #151863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38703 | Customer #151865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38704 | Customer #151871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38705 | Customer #151874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38706 | Customer #151879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38707 | Customer #151881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38708 | Customer #151884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38709 | Customer #151886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38710 | Customer #151901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38711 | Customer #151903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38712 | Customer #151905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38713 | Customer #151906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38714 | Customer #151908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38715 | Customer #151910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38716 | Customer #151911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38717 | Customer #151914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38718 | Customer #151922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38719 | Customer #151930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38720 | Customer #151934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38721 | Customer #151935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38722 | Customer #151938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38723 | Customer #151942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38724 | Customer #151943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38725 | Customer #151946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38726 | Customer #151958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38727 | Customer #151959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38728 | Customer #151962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38729 | Customer #151966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38730 | Customer #151967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38731 | Customer #151968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38732 | Customer #151972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38733 | Customer #151973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38734 | Customer #151976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38735 | Customer #151982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38736 | Customer #151983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38737 | Customer #151984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38738 | Customer #151991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38739 | Customer #152001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38740 | Customer #152004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38741 | Customer #152006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38742 | Customer #152009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38743 | Customer #152013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38744 | Customer #152017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38745 | Customer #152039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38746 | Customer #152040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38747 | Customer #152042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38748 | Customer #152047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38749 | Customer #152049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38750 | Customer #152051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38751 | Customer #152053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38752 | Customer #152055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38753 | Customer #152060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38754 | Customer #152062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38755 | Customer #152064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38756 | Customer #152066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38757 | Customer #152068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38758 | Customer #152082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38759 | Customer #152094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38760 | Customer #152095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38761 | Customer #152097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38762 | Customer #152099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38763 | Customer #152102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38764 | Customer #152117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38765 | Customer #152121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38766 | Customer #152122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38767 | Customer #152124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38768 | Customer #152127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38769 | Customer #152131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38770 | Customer #152133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38771 | Customer #152135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38772 | Customer #152137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38773 | Customer #152141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38774 | Customer #152142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38775 | Customer #152143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38776 | Customer #152150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38777 | Customer #152152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38778 | Customer #152154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38779 | Customer #152163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38780 | Customer #152170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38781 | Customer #152171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38782 | Customer #152172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38783 | Customer #152177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38784 | Customer #152178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38785 | Customer #152181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38786 | Customer #152185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38787 | Customer #152186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38788 | Customer #152188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38789 | Customer #152199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38790 | Customer #152201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38791 | Customer #152212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38792 | Customer #152213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38793 | Customer #152219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38794 | Customer #152221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38795 | Customer #152223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38796 | Customer #152239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38797 | Customer #152242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38798 | Customer #152255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38799 | Customer #152259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38800 | Customer #152267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38801 | Customer #152268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38802 | Customer #152270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38803 | Customer #152271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38804 | Customer #152276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38805 | Customer #152280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38806 | Customer #152287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38807 | Customer #152289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38808 | Customer #152295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38809 | Customer #152296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38810 | Customer #152298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38811 | Customer #152299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38812 | Customer #152301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38813 | Customer #152311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38814 | Customer #152313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38815 | Customer #152319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38816 | Customer #152322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38817 | Customer #152326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38818 | Customer #152327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38819 | Customer #152329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38820 | Customer #152330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38821 | Customer #152331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38822 | Customer #152337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38823 | Customer #152338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38824 | Customer #152342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38825 | Customer #152345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38826 | Customer #152346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38827 | Customer #152349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38828 | Customer #152350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38829 | Customer #152351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38830 | Customer #152352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38831 | Customer #152355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38832 | Customer #152356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38833 | Customer #152360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38834 | Customer #152361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38835 | Customer #152366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38836 | Customer #152367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38837 | Customer #152368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38838 | Customer #152371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38839 | Customer #152372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38840 | Customer #152373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38841 | Customer #152378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38842 | Customer #152381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38843 | Customer #152386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38844 | Customer #152410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38845 | Customer #152411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38846 | Customer #152415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38847 | Customer #152417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38848 | Customer #152419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38849 | Customer #152421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38850 | Customer #152422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38851 | Customer #152424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38852 | Customer #152425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38853 | Customer #152440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38854 | Customer #152451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38855 | Customer #152452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38856 | Customer #152458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38857 | Customer #152459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38858 | Customer #152460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38859 | Customer #152462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38860 | Customer #152466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38861 | Customer #152472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38862 | Customer #152473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38863 | Customer #152476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38864 | Customer #152478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38865 | Customer #152480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38866 | Customer #152483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38867 | Customer #152491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38868 | Customer #152492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38869 | Customer #152499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38870 | Customer #152508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38871 | Customer #152509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38872 | Customer #152512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38873 | Customer #152514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38874 | Customer #152517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38875 | Customer #152519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38876 | Customer #152526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38877 | Customer #152531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38878 | Customer #152532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38879 | Customer #152534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38880 | Customer #152537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38881 | Customer #152540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38882 | Customer #152544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38883 | Customer #152551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38884 | Customer #152557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38885 | Customer #152563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38886 | Customer #152565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38887 | Customer #152574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38888 | Customer #152578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38889 | Customer #152579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38890 | Customer #152583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38891 | Customer #152586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38892 | Customer #152588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38893 | Customer #152600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38894 | Customer #152607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38895 | Customer #152610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38896 | Customer #152623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38897 | Customer #152631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38898 | Customer #152646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38899 | Customer #152649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38900 | Customer #152659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38901 | Customer #152661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38902 | Customer #152666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38903 | Customer #152667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38904 | Customer #152668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38905 | Customer #152669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38906 | Customer #152670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38907 | Customer #152680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38908 | Customer #152688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38909 | Customer #152694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38910 | Customer #152701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38911 | Customer #152702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38912 | Customer #152707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38913 | Customer #152710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38914 | Customer #152711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38915 | Customer #152715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38916 | Customer #152717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38917 | Customer #152718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38918 | Customer #152722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38919 | Customer #152724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38920 | Customer #152727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38921 | Customer #152728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38922 | Customer #152729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38923 | Customer #152733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38924 | Customer #152735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38925 | Customer #152736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38926 | Customer #152740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38927 | Customer #152742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38928 | Customer #152746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38929 | Customer #152753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38930 | Customer #152754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38931 | Customer #152764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38932 | Customer #152766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38933 | Customer #152769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38934 | Customer #152771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38935 | Customer #152775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38936 | Customer #152778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38937 | Customer #152792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38938 | Customer #152794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38939 | Customer #152798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38940 | Customer #152805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38941 | Customer #152808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38942 | Customer #152809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38943 | Customer #152810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38944 | Customer #152812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38945 | Customer #152813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38946 | Customer #152814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38947 | Customer #152815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38948 | Customer #152816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38949 | Customer #152826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38950 | Customer #152838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38951 | Customer #152841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38952 | Customer #152843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38953 | Customer #152844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38954 | Customer #152845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38955 | Customer #152845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38956 | Customer #152854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38957 | Customer #152856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38958 | Customer #152860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38959 | Customer #152872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38960 | Customer #152875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38961 | Customer #152877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38962 | Customer #152884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38963 | Customer #152888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38964 | Customer #152893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38965 | Customer #152894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38966 | Customer #152899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38967 | Customer #152905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38968 | Customer #152906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38969 | Customer #152907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38970 | Customer #152908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38971 | Customer #152911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38972 | Customer #152919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38973 | Customer #152921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38974 | Customer #152922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38975 | Customer #152928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38976 | Customer #152932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38977 | Customer #152933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38978 | Customer #152942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38979 | Customer #152944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38980 | Customer #152945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38981 | Customer #152946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38982 | Customer #152948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38983 | Customer #152960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38984 | Customer #152961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38985 | Customer #152977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38986 | Customer #152980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38987 | Customer #152982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38988 | Customer #152994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38989 | Customer #153005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38990 | Customer #153015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38991 | Customer #153022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38992 | Customer #153025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38993 | Customer #153028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38994 | Customer #153031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38995 | Customer #153035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38996 | Customer #153038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38997 | Customer #153040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.38998 | Customer #153045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.38999 | Customer #153049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39000 | Customer #153050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39001 | Customer #153053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39002 | Customer #153068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39003 | Customer #153072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39004 | Customer #153073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39005 | Customer #153084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39006 | Customer #153085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39007 | Customer #153089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39008 | Customer #153090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39009 | Customer #153095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39010 | Customer #153101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39011 | Customer #153104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39012 | Customer #153112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39013 | Customer #153134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39014 | Customer #153147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39015 | Customer #153153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39016 | Customer #153156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39017 | Customer #153160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39018 | Customer #153168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39019 | Customer #153169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39020 | Customer #153172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39021 | Customer #153178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39022 | Customer #153179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39023 | Customer #153204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39024 | Customer #153207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39025 | Customer #153223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39026 | Customer #153226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39027 | Customer #153234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39028 | Customer #153240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39029 | Customer #153241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39030 | Customer #153242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39031 | Customer #153253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39032 | Customer #153254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39033 | Customer #153255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39034 | Customer #153256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39035 | Customer #153260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39036 | Customer #153264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39037 | Customer #153266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39038 | Customer #153274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39039 | Customer #153275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39040 | Customer #153276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39041 | Customer #153283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39042 | Customer #153286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39043 | Customer #153287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39044 | Customer #153288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39045 | Customer #153290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39046 | Customer #153291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39047 | Customer #153294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39048 | Customer #153295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39049 | Customer #153297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39050 | Customer #153309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39051 | Customer #153310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39052 | Customer #153316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39053 | Customer #153327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39054 | Customer #153328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39055 | Customer #153329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39056 | Customer #153334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39057 | Customer #153339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39058 | Customer #153342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39059 | Customer #153345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39060 | Customer #153354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39061 | Customer #153354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39062 | Customer #153355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39063 | Customer #153356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39064 | Customer #153357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39065 | Customer #153365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39066 | Customer #153369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39067 | Customer #153371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39068 | Customer #153372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39069 | Customer #153376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39070 | Customer #153378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39071 | Customer #153380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39072 | Customer #153381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39073 | Customer #153382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39074 | Customer #153382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39075 | Customer #153384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39076 | Customer #153385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39077 | Customer #153387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39078 | Customer #153389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39079 | Customer #153396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39080 | Customer #153397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39081 | Customer #153402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39082 | Customer #153409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39083 | Customer #153409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39084 | Customer #153417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39085 | Customer #153421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39086 | Customer #153423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39087 | Customer #153425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39088 | Customer #153426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39089 | Customer #153436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39090 | Customer #153439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39091 | Customer #153443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39092 | Customer #153454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39093 | Customer #153456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39094 | Customer #153458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39095 | Customer #153466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39096 | Customer #153467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39097 | Customer #153473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39098 | Customer #153477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39099 | Customer #153480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39100 | Customer #153481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39101 | Customer #153483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39102 | Customer #153486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39103 | Customer #153491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39104 | Customer #153501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39105 | Customer #153505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39106 | Customer #153506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39107 | Customer #153511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39108 | Customer #153515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39109 | Customer #153517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39110 | Customer #153526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39111 | Customer #153549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39112 | Customer #153553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39113 | Customer #153562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39114 | Customer #153563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39115 | Customer #153565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39116 | Customer #153575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39117 | Customer #153578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39118 | Customer #153585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39119 | Customer #153587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39120 | Customer #153589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39121 | Customer #153590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39122 | Customer #153594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39123 | Customer #153596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39124 | Customer #153599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39125 | Customer #153600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39126 | Customer #153601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39127 | Customer #153603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39128 | Customer #153609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39129 | Customer #153611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39130 | Customer #153621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39131 | Customer #153622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39132 | Customer #153627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39133 | Customer #153630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39134 | Customer #153633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39135 | Customer #153639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39136 | Customer #153640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39137 | Customer #153641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39138 | Customer #153643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39139 | Customer #153644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39140 | Customer #153645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39141 | Customer #153650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39142 | Customer #153653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39143 | Customer #153668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39144 | Customer #153673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39145 | Customer #153678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39146 | Customer #153687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39147 | Customer #153688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39148 | Customer #153689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39149 | Customer #153697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39150 | Customer #153708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39151 | Customer #153715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39152 | Customer #153716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39153 | Customer #153721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39154 | Customer #153725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39155 | Customer #153726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39156 | Customer #153727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39157 | Customer #153728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39158 | Customer #153731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39159 | Customer #153738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39160 | Customer #153752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39161 | Customer #153754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39162 | Customer #153757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39163 | Customer #153758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39164 | Customer #153761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39165 | Customer #153762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39166 | Customer #153766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39167 | Customer #153767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39168 | Customer #153774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39169 | Customer #153777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39170 | Customer #153781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39171 | Customer #153783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39172 | Customer #153784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39173 | Customer #153786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39174 | Customer #153789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39175 | Customer #153791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39176 | Customer #153792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39177 | Customer #153793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39178 | Customer #153804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39179 | Customer #153806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39180 | Customer #153814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39181 | Customer #153829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39182 | Customer #153832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39183 | Customer #153842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39184 | Customer #153850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39185 | Customer #153853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39186 | Customer #153860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39187 | Customer #153865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39188 | Customer #153869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39189 | Customer #153870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39190 | Customer #153871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39191 | Customer #153872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39192 | Customer #153885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39193 | Customer #153887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39194 | Customer #153891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39195 | Customer #153892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39196 | Customer #153894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39197 | Customer #153896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39198 | Customer #153897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39199 | Customer #153898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39200 | Customer #153899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39201 | Customer #153900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39202 | Customer #153901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39203 | Customer #153902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39204 | Customer #153904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39205 | Customer #153905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39206 | Customer #153910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39207 | Customer #153911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39208 | Customer #153912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39209 | Customer #153915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39210 | Customer #153916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39211 | Customer #153918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39212 | Customer #153920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39213 | Customer #153921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39214 | Customer #153928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39215 | Customer #153929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39216 | Customer #153934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39217 | Customer #153938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39218 | Customer #153940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39219 | Customer #153947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39220 | Customer #153952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39221 | Customer #153953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39222 | Customer #153955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39223 | Customer #153957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39224 | Customer #153958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39225 | Customer #153962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39226 | Customer #153967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39227 | Customer #153970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39228 | Customer #153971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39229 | Customer #153972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39230 | Customer #153976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39231 | Customer #153978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39232 | Customer #153981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39233 | Customer #153983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39234 | Customer #153986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39235 | Customer #153993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39236 | Customer #153998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39237 | Customer #153999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39238 | Customer #154001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39239 | Customer #154009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39240 | Customer #154013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39241 | Customer #154020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39242 | Customer #154021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39243 | Customer #154031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39244 | Customer #154035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39245 | Customer #154037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39246 | Customer #154040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39247 | Customer #154045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39248 | Customer #154046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39249 | Customer #154051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39250 | Customer #154053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39251 | Customer #154058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39252 | Customer #154059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39253 | Customer #154060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39254 | Customer #154062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39255 | Customer #154064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39256 | Customer #154066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39257 | Customer #154067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39258 | Customer #154068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39259 | Customer #154071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39260 | Customer #154073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39261 | Customer #154078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39262 | Customer #154079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39263 | Customer #154082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39264 | Customer #154090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39265 | Customer #154102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39266 | Customer #154113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39267 | Customer #154115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39268 | Customer #154117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39269 | Customer #154123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39270 | Customer #154125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39271 | Customer #154127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39272 | Customer #154134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39273 | Customer #154135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39274 | Customer #154136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39275 | Customer #154145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39276 | Customer #154145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39277 | Customer #154146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39278 | Customer #154147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39279 | Customer #154149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39280 | Customer #154156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39281 | Customer #154159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39282 | Customer #154164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39283 | Customer #154165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39284 | Customer #154166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39285 | Customer #154171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39286 | Customer #154173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39287 | Customer #154174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39288 | Customer #154175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39289 | Customer #154180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39290 | Customer #154182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39291 | Customer #154192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39292 | Customer #154197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39293 | Customer #154198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39294 | Customer #154199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39295 | Customer #154204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39296 | Customer #154211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39297 | Customer #154220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39298 | Customer #154222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39299 | Customer #154224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39300 | Customer #154225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39301 | Customer #154227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39302 | Customer #154228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39303 | Customer #154241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39304 | Customer #154247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39305 | Customer #154257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39306 | Customer #154261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39307 | Customer #154263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39308 | Customer #154264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39309 | Customer #154282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39310 | Customer #154283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39311 | Customer #154294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39312 | Customer #154298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39313 | Customer #154301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39314 | Customer #154305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39315 | Customer #154305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39316 | Customer #154331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39317 | Customer #154333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39318 | Customer #154342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39319 | Customer #154356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39320 | Customer #154358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39321 | Customer #154369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39322 | Customer #154402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39323 | Customer #154418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39324 | Customer #154423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39325 | Customer #154429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39326 | Customer #154432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39327 | Customer #154433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39328 | Customer #154441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39329 | Customer #154443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39330 | Customer #154454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39331 | Customer #154456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39332 | Customer #154463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39333 | Customer #154464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39334 | Customer #154468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39335 | Customer #154469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39336 | Customer #154486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39337 | Customer #154487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39338 | Customer #154491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39339 | Customer #154493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39340 | Customer #154498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39341 | Customer #154502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39342 | Customer #154504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39343 | Customer #154516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39344 | Customer #154528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39345 | Customer #154529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39346 | Customer #154532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39347 | Customer #154533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39348 | Customer #154535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39349 | Customer #154536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39350 | Customer #154546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39351 | Customer #154550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39352 | Customer #154553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39353 | Customer #154558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39354 | Customer #154564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39355 | Customer #154565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39356 | Customer #154568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39357 | Customer #154570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39358 | Customer #154572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39359 | Customer #154574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39360 | Customer #154575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39361 | Customer #154577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39362 | Customer #154578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39363 | Customer #154583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39364 | Customer #154585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39365 | Customer #154588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39366 | Customer #154589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39367 | Customer #154596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39368 | Customer #154598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39369 | Customer #154604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39370 | Customer #154607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39371 | Customer #154613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39372 | Customer #154615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39373 | Customer #154616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39374 | Customer #154617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39375 | Customer #154623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39376 | Customer #154628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39377 | Customer #154629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39378 | Customer #154630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39379 | Customer #154631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39380 | Customer #154632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39381 | Customer #154635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39382 | Customer #154642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39383 | Customer #154643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39384 | Customer #154644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39385 | Customer #154648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39386 | Customer #154649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39387 | Customer #154651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39388 | Customer #154656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39389 | Customer #154657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39390 | Customer #154658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39391 | Customer #154659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39392 | Customer #154661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39393 | Customer #154663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39394 | Customer #154664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39395 | Customer #154672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39396 | Customer #154674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39397 | Customer #154676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39398 | Customer #154677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39399 | Customer #154682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39400 | Customer #154686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39401 | Customer #154687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39402 | Customer #154695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39403 | Customer #154696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39404 | Customer #154697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39405 | Customer #154700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39406 | Customer #154701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39407 | Customer #154706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39408 | Customer #154707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39409 | Customer #154709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39410 | Customer #154722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39411 | Customer #154723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39412 | Customer #154724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39413 | Customer #154727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39414 | Customer #154728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39415 | Customer #154730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39416 | Customer #154731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39417 | Customer #154739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39418 | Customer #154743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39419 | Customer #154746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39420 | Customer #154754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39421 | Customer #154758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39422 | Customer #154760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39423 | Customer #154763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39424 | Customer #154765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39425 | Customer #154770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39426 | Customer #154773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39427 | Customer #154774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39428 | Customer #154776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39429 | Customer #154777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39430 | Customer #154778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39431 | Customer #154782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39432 | Customer #154785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39433 | Customer #154786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39434 | Customer #154790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39435 | Customer #154793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39436 | Customer #154794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39437 | Customer #154798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39438 | Customer #154804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39439 | Customer #154805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39440 | Customer #154808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39441 | Customer #154812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39442 | Customer #154815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39443 | Customer #154819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39444 | Customer #154820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39445 | Customer #154826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39446 | Customer #154829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39447 | Customer #154834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39448 | Customer #154837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39449 | Customer #154840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39450 | Customer #154841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39451 | Customer #154842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39452 | Customer #154850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39453 | Customer #154859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39454 | Customer #154860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39455 | Customer #154863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39456 | Customer #154864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39457 | Customer #154866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39458 | Customer #154867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39459 | Customer #154871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39460 | Customer #154873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39461 | Customer #154874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39462 | Customer #154880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39463 | Customer #154883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39464 | Customer #154888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39465 | Customer #154889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39466 | Customer #154891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39467 | Customer #154894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39468 | Customer #154895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39469 | Customer #154898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39470 | Customer #154900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39471 | Customer #154902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39472 | Customer #154903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39473 | Customer #154905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39474 | Customer #154908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39475 | Customer #154909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39476 | Customer #154912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39477 | Customer #154919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39478 | Customer #154923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39479 | Customer #154924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39480 | Customer #154931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39481 | Customer #154933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39482 | Customer #154937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39483 | Customer #154939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39484 | Customer #154942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39485 | Customer #154943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39486 | Customer #154944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39487 | Customer #154961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39488 | Customer #154965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39489 | Customer #154966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39490 | Customer #154968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39491 | Customer #154972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39492 | Customer #154975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39493 | Customer #154976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39494 | Customer #154981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39495 | Customer #154982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39496 | Customer #154984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39497 | Customer #154986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39498 | Customer #154987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39499 | Customer #154992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39500 | Customer #154993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39501 | Customer #154997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39502 | Customer #155002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39503 | Customer #155007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39504 | Customer #155008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39505 | Customer #155010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39506 | Customer #155011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39507 | Customer #155017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39508 | Customer #155018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39509 | Customer #155019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39510 | Customer #155022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39511 | Customer #155025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39512 | Customer #155030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39513 | Customer #155031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39514 | Customer #155033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39515 | Customer #155052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39516 | Customer #155059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39517 | Customer #155061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39518 | Customer #155062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39519 | Customer #155069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39520 | Customer #155073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39521 | Customer #155076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39522 | Customer #155083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39523 | Customer #155085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39524 | Customer #155088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39525 | Customer #155095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39526 | Customer #155100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39527 | Customer #155102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39528 | Customer #155110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39529 | Customer #155111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39530 | Customer #155114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39531 | Customer #155128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39532 | Customer #155137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39533 | Customer #155140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39534 | Customer #155144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39535 | Customer #155146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39536 | Customer #155159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39537 | Customer #155162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39538 | Customer #155173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39539 | Customer #155174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39540 | Customer #155175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39541 | Customer #155185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39542 | Customer #155189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39543 | Customer #155191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39544 | Customer #155203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39545 | Customer #155204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39546 | Customer #155205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39547 | Customer #155212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39548 | Customer #155216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39549 | Customer #155217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39550 | Customer #155221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39551 | Customer #155222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39552 | Customer #155225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39553 | Customer #155229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39554 | Customer #155230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39555 | Customer #155233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39556 | Customer #155240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39557 | Customer #155251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39558 | Customer #155253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39559 | Customer #155257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39560 | Customer #155265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39561 | Customer #155273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39562 | Customer #155276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39563 | Customer #155281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39564 | Customer #155289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39565 | Customer #155291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39566 | Customer #155292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39567 | Customer #155297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39568 | Customer #155302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39569 | Customer #155311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39570 | Customer #155314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39571 | Customer #155316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39572 | Customer #155317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39573 | Customer #155321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39574 | Customer #155322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39575 | Customer #155326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39576 | Customer #155327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39577 | Customer #155353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39578 | Customer #155365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39579 | Customer #155366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39580 | Customer #155370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39581 | Customer #155375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39582 | Customer #155381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39583 | Customer #155415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39584 | Customer #155440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39585 | Customer #155446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39586 | Customer #155447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39587 | Customer #155455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39588 | Customer #155467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39589 | Customer #155469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39590 | Customer #155470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39591 | Customer #155471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39592 | Customer #155479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39593 | Customer #155491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39594 | Customer #155494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39595 | Customer #155499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39596 | Customer #155505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39597 | Customer #155507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39598 | Customer #155510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39599 | Customer #155514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39600 | Customer #155518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39601 | Customer #155521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39602 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39603 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39604 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39605 | Customer #155524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39606 | Customer #155529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39607 | Customer #155530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39608 | Customer #155532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39609 | Customer #155534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39610 | Customer #155536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39611 | Customer #155543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39612 | Customer #155546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39613 | Customer #155552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39614 | Customer #155554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39615 | Customer #155556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39616 | Customer #155564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39617 | Customer #155574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39618 | Customer #155576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39619 | Customer #155579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39620 | Customer #155580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39621 | Customer #155583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39622 | Customer #155585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39623 | Customer #155588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39624 | Customer #155592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39625 | Customer #155594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39626 | Customer #155601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39627 | Customer #155603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39628 | Customer #155604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39629 | Customer #155607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39630 | Customer #155608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39631 | Customer #155609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39632 | Customer #155618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39633 | Customer #155619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39634 | Customer #155619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39635 | Customer #155620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39636 | Customer #155626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39637 | Customer #155632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39638 | Customer #155633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39639 | Customer #155639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39640 | Customer #155641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39641 | Customer #155646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39642 | Customer #155648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39643 | Customer #155652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39644 | Customer #155654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39645 | Customer #155657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39646 | Customer #155661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39647 | Customer #155662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39648 | Customer #155663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39649 | Customer #155664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39650 | Customer #155665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39651 | Customer #155666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39652 | Customer #155669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39653 | Customer #155672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39654 | Customer #155677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39655 | Customer #155681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39656 | Customer #155685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39657 | Customer #155690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39658 | Customer #155692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39659 | Customer #155700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39660 | Customer #155701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39661 | Customer #155703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39662 | Customer #155723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39663 | Customer #155726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39664 | Customer #155727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39665 | Customer #155730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39666 | Customer #155735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39667 | Customer #155745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39668 | Customer #155748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39669 | Customer #155750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39670 | Customer #155752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39671 | Customer #155753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39672 | Customer #155757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39673 | Customer #155758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39674 | Customer #155763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39675 | Customer #155769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39676 | Customer #155772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39677 | Customer #155779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39678 | Customer #155780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39679 | Customer #155782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39680 | Customer #155783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39681 | Customer #155785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39682 | Customer #155787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39683 | Customer #155788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39684 | Customer #155789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39685 | Customer #155795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39686 | Customer #155798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39687 | Customer #155801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39688 | Customer #155818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39689 | Customer #155839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39690 | Customer #155843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39691 | Customer #155855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39692 | Customer #155859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39693 | Customer #155860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39694 | Customer #155863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39695 | Customer #155865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39696 | Customer #155876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39697 | Customer #155884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39698 | Customer #155886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39699 | Customer #155895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39700 | Customer #155898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39701 | Customer #155900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39702 | Customer #155910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39703 | Customer #155911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39704 | Customer #155912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39705 | Customer #155913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39706 | Customer #155915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39707 | Customer #155920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39708 | Customer #155923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39709 | Customer #155928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39710 | Customer #155929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39711 | Customer #155933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39712 | Customer #155934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39713 | Customer #155935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39714 | Customer #155941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39715 | Customer #155942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39716 | Customer #155943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39717 | Customer #155944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39718 | Customer #155948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39719 | Customer #155950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39720 | Customer #155951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39721 | Customer #155957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39722 | Customer #155961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39723 | Customer #155963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39724 | Customer #155966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39725 | Customer #155990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39726 | Customer #155995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39727 | Customer #156008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39728 | Customer #156013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39729 | Customer #156015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39730 | Customer #156021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39731 | Customer #156028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39732 | Customer #156035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39733 | Customer #156038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39734 | Customer #156039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39735 | Customer #156041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39736 | Customer #156051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39737 | Customer #156059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39738 | Customer #156060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39739 | Customer #156062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39740 | Customer #156063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39741 | Customer #156065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39742 | Customer #156067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39743 | Customer #156069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39744 | Customer #156073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39745 | Customer #156074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39746 | Customer #156076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39747 | Customer #156077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39748 | Customer #156085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39749 | Customer #156087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39750 | Customer #156089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39751 | Customer #156090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39752 | Customer #156091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39753 | Customer #156093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39754 | Customer #156106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39755 | Customer #156107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39756 | Customer #156111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39757 | Customer #156117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39758 | Customer #156118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39759 | Customer #156121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39760 | Customer #156124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39761 | Customer #156127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39762 | Customer #156130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39763 | Customer #156137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39764 | Customer #156141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39765 | Customer #156147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39766 | Customer #156151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39767 | Customer #156152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39768 | Customer #156159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39769 | Customer #156166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39770 | Customer #156167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39771 | Customer #156173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39772 | Customer #156176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39773 | Customer #156180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39774 | Customer #156187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39775 | Customer #156192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39776 | Customer #156193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39777 | Customer #156204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39778 | Customer #156205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39779 | Customer #156213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39780 | Customer #156218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39781 | Customer #156222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39782 | Customer #156228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39783 | Customer #156241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39784 | Customer #156249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39785 | Customer #156252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39786 | Customer #156255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39787 | Customer #156257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39788 | Customer #156265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39789 | Customer #156268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39790 | Customer #156269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39791 | Customer #156272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39792 | Customer #156274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39793 | Customer #156277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39794 | Customer #156279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39795 | Customer #156282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39796 | Customer #156283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39797 | Customer #156288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39798 | Customer #156290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39799 | Customer #156293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39800 | Customer #156306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39801 | Customer #156315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39802 | Customer #156320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39803 | Customer #156322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39804 | Customer #156330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39805 | Customer #156339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39806 | Customer #156345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39807 | Customer #156346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39808 | Customer #156347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39809 | Customer #156349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39810 | Customer #156362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39811 | Customer #156371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39812 | Customer #156387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39813 | Customer #156389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39814 | Customer #156390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39815 | Customer #156391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39816 | Customer #156393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39817 | Customer #156395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39818 | Customer #156396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39819 | Customer #156397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39820 | Customer #156399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39821 | Customer #156400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39822 | Customer #156404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39823 | Customer #156406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39824 | Customer #156408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39825 | Customer #156410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39826 | Customer #156435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39827 | Customer #156443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39828 | Customer #156447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39829 | Customer #156456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39830 | Customer #156465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39831 | Customer #156467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39832 | Customer #156470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39833 | Customer #156498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39834 | Customer #156499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39835 | Customer #156502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39836 | Customer #156503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39837 | Customer #156507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39838 | Customer #156508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39839 | Customer #156511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39840 | Customer #156512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39841 | Customer #156516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39842 | Customer #156517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39843 | Customer #156523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39844 | Customer #156525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39845 | Customer #156527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39846 | Customer #156533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39847 | Customer #156539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39848 | Customer #156541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39849 | Customer #156543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39850 | Customer #156546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39851 | Customer #156547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39852 | Customer #156548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39853 | Customer #156552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39854 | Customer #156556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39855 | Customer #156557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39856 | Customer #156562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39857 | Customer #156563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39858 | Customer #156565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39859 | Customer #156568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39860 | Customer #156571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39861 | Customer #156576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39862 | Customer #156578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39863 | Customer #156580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39864 | Customer #156583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39865 | Customer #156586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39866 | Customer #156587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39867 | Customer #156588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39868 | Customer #156590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39869 | Customer #156591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39870 | Customer #156592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39871 | Customer #156596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39872 | Customer #156597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39873 | Customer #156605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39874 | Customer #156607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39875 | Customer #156608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39876 | Customer #156610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39877 | Customer #156613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39878 | Customer #156618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39879 | Customer #156619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39880 | Customer #156620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39881 | Customer #156625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39882 | Customer #156636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39883 | Customer #156646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39884 | Customer #156647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39885 | Customer #156649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39886 | Customer #156652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39887 | Customer #156654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39888 | Customer #156659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39889 | Customer #156663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39890 | Customer #156672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39891 | Customer #156673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39892 | Customer #156677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39893 | Customer #156678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39894 | Customer #156679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39895 | Customer #156680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39896 | Customer #156685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39897 | Customer #156687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39898 | Customer #156696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39899 | Customer #156698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39900 | Customer #156703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39901 | Customer #156712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39902 | Customer #156714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39903 | Customer #156715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39904 | Customer #156721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39905 | Customer #156728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39906 | Customer #156731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39907 | Customer #156735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39908 | Customer #156738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39909 | Customer #156740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39910 | Customer #156742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39911 | Customer #156750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39912 | Customer #156751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39913 | Customer #156755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39914 | Customer #156757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39915 | Customer #156758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39916 | Customer #156759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39917 | Customer #156768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39918 | Customer #156771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39919 | Customer #156771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39920 | Customer #156772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39921 | Customer #156774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39922 | Customer #156777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39923 | Customer #156778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39924 | Customer #156779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39925 | Customer #156784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39926 | Customer #156785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39927 | Customer #156793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39928 | Customer #156796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39929 | Customer #156803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39930 | Customer #156804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39931 | Customer #156806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39932 | Customer #156810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39933 | Customer #156811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39934 | Customer #156817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39935 | Customer #156820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39936 | Customer #156825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39937 | Customer #156826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39938 | Customer #156828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39939 | Customer #156831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39940 | Customer #156837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39941 | Customer #156846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39942 | Customer #156847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39943 | Customer #156848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39944 | Customer #156852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39945 | Customer #156855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39946 | Customer #156859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39947 | Customer #156863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39948 | Customer #156874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39949 | Customer #156876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39950 | Customer #156877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39951 | Customer #156879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39952 | Customer #156883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39953 | Customer #156884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39954 | Customer #156889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39955 | Customer #156891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39956 | Customer #156892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39957 | Customer #156895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39958 | Customer #156902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39959 | Customer #156909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39960 | Customer #156910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39961 | Customer #156921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39962 | Customer #156923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39963 | Customer #156925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39964 | Customer #156927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39965 | Customer #156936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39966 | Customer #156938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39967 | Customer #156940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39968 | Customer #156942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39969 | Customer #156945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39970 | Customer #156946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39971 | Customer #156949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39972 | Customer #156954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39973 | Customer #156966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39974 | Customer #156970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39975 | Customer #156971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39976 | Customer #156972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39977 | Customer #156973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39978 | Customer #156980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39979 | Customer #156981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39980 | Customer #156982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39981 | Customer #156983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39982 | Customer #156988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39983 | Customer #156994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39984 | Customer #156997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39985 | Customer #157000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39986 | Customer #157001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39987 | Customer #157002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39988 | Customer #157003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39989 | Customer #157005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39990 | Customer #157013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39991 | Customer #157015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39992 | Customer #157021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39993 | Customer #157023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39994 | Customer #157029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39995 | Customer #157035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39996 | Customer #157040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39997 | Customer #157046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39998 | Customer #157052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.39999 | Customer #157055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40000 | Customer #157060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40001 | Customer #157061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40002 | Customer #157062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40003 | Customer #157065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40004 | Customer #157071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40005 | Customer #157074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40006 | Customer #157080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40007 | Customer #157083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40008 | Customer #157095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40009 | Customer #157096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40010 | Customer #157098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40011 | Customer #157104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40012 | Customer #157111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40013 | Customer #157116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40014 | Customer #157118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40015 | Customer #157126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40016 | Customer #157134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40017 | Customer #157141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40018 | Customer #157149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40019 | Customer #157150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40020 | Customer #157152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40021 | Customer #157160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40022 | Customer #157163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40023 | Customer #157164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40024 | Customer #157166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40025 | Customer #157177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40026 | Customer #157178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40027 | Customer #157180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40028 | Customer #157202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40029 | Customer #157204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40030 | Customer #157215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40031 | Customer #157218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40032 | Customer #157220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40033 | Customer #157224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40034 | Customer #157233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40035 | Customer #157237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40036 | Customer #157242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40037 | Customer #157243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40038 | Customer #157253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40039 | Customer #157261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40040 | Customer #157270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40041 | Customer #157280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40042 | Customer #157286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40043 | Customer #157288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40044 | Customer #157296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40045 | Customer #157298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40046 | Customer #157304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40047 | Customer #157305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40048 | Customer #157312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40049 | Customer #157318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40050 | Customer #157325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40051 | Customer #157327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40052 | Customer #157329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40053 | Customer #157330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40054 | Customer #157331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40055 | Customer #157333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40056 | Customer #157340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40057 | Customer #157341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40058 | Customer #157344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40059 | Customer #157345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40060 | Customer #157348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40061 | Customer #157352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40062 | Customer #157361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40063 | Customer #157366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40064 | Customer #157377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40065 | Customer #157386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40066 | Customer #157388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40067 | Customer #157390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40068 | Customer #157392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40069 | Customer #157394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40070 | Customer #157396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40071 | Customer #157403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40072 | Customer #157404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40073 | Customer #157413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40074 | Customer #157420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40075 | Customer #157421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40076 | Customer #157423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40077 | Customer #157424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40078 | Customer #157425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40079 | Customer #157427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40080 | Customer #157432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40081 | Customer #157445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40082 | Customer #157448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40083 | Customer #157449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40084 | Customer #157454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40085 | Customer #157459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40086 | Customer #157464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40087 | Customer #157465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40088 | Customer #157479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40089 | Customer #157483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40090 | Customer #157487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40091 | Customer #157490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40092 | Customer #157496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40093 | Customer #157498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40094 | Customer #157503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40095 | Customer #157511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40096 | Customer #157515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40097 | Customer #157516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40098 | Customer #157518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40099 | Customer #157520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40100 | Customer #157526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40101 | Customer #157531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40102 | Customer #157533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40103 | Customer #157534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40104 | Customer #157538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40105 | Customer #157540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40106 | Customer #157548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40107 | Customer #157552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40108 | Customer #157557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40109 | Customer #157558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40110 | Customer #157567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40111 | Customer #157573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40112 | Customer #157575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40113 | Customer #157576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40114 | Customer #157577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40115 | Customer #157578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40116 | Customer #157580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40117 | Customer #157582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40118 | Customer #157586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40119 | Customer #157590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40120 | Customer #157599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40121 | Customer #157601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40122 | Customer #157605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40123 | Customer #157610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40124 | Customer #157611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40125 | Customer #157613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40126 | Customer #157616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40127 | Customer #157617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40128 | Customer #157618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40129 | Customer #157620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40130 | Customer #157624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40131 | Customer #157634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40132 | Customer #157637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40133 | Customer #157648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40134 | Customer #157651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40135 | Customer #157653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40136 | Customer #157656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40137 | Customer #157659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40138 | Customer #157664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40139 | Customer #157667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40140 | Customer #157670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40141 | Customer #157677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40142 | Customer #157679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40143 | Customer #157680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40144 | Customer #157685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40145 | Customer #157688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40146 | Customer #157689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40147 | Customer #157691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40148 | Customer #157693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40149 | Customer #157694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40150 | Customer #157722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40151 | Customer #157725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40152 | Customer #157738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40153 | Customer #157744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40154 | Customer #157757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40155 | Customer #157758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40156 | Customer #157773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40157 | Customer #157779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40158 | Customer #157792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40159 | Customer #157795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40160 | Customer #157798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40161 | Customer #157806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40162 | Customer #157807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40163 | Customer #157811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40164 | Customer #157812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40165 | Customer #157818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40166 | Customer #157824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40167 | Customer #157831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40168 | Customer #157842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40169 | Customer #157848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40170 | Customer #157860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40171 | Customer #157875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40172 | Customer #157898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40173 | Customer #157905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40174 | Customer #157907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40175 | Customer #157919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40176 | Customer #157930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40177 | Customer #157939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40178 | Customer #157941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40179 | Customer #157948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40180 | Customer #157950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40181 | Customer #157958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40182 | Customer #157961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40183 | Customer #157963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40184 | Customer #157964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40185 | Customer #157969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40186 | Customer #157972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40187 | Customer #157977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40188 | Customer #157983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40189 | Customer #157985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40190 | Customer #157988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40191 | Customer #157991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40192 | Customer #157992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40193 | Customer #157996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40194 | Customer #157998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40195 | Customer #158003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40196 | Customer #158005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40197 | Customer #158013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40198 | Customer #158017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40199 | Customer #158025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40200 | Customer #158030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40201 | Customer #158041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40202 | Customer #158044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40203 | Customer #158052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40204 | Customer #158053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40205 | Customer #158055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40206 | Customer #158057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40207 | Customer #158062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40208 | Customer #158066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40209 | Customer #158075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40210 | Customer #158080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40211 | Customer #158081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40212 | Customer #158083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40213 | Customer #158089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40214 | Customer #158096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40215 | Customer #158098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40216 | Customer #158109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40217 | Customer #158114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40218 | Customer #158121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40219 | Customer #158127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40220 | Customer #158128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40221 | Customer #158130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40222 | Customer #158132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40223 | Customer #158134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40224 | Customer #158135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40225 | Customer #158136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40226 | Customer #158139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40227 | Customer #158141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40228 | Customer #158151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40229 | Customer #158153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40230 | Customer #158155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40231 | Customer #158156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40232 | Customer #158161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40233 | Customer #158162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40234 | Customer #158164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40235 | Customer #158170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40236 | Customer #158174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40237 | Customer #158179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40238 | Customer #158180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40239 | Customer #158190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40240 | Customer #158197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40241 | Customer #158202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40242 | Customer #158203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40243 | Customer #158209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40244 | Customer #158216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40245 | Customer #158236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40246 | Customer #158236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40247 | Customer #158237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40248 | Customer #158238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40249 | Customer #158240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40250 | Customer #158241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40251 | Customer #158245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40252 | Customer #158247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40253 | Customer #158250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40254 | Customer #158253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40255 | Customer #158258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40256 | Customer #158281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40257 | Customer #158285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40258 | Customer #158306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40259 | Customer #158307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40260 | Customer #158311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40261 | Customer #158320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40262 | Customer #158323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40263 | Customer #158325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40264 | Customer #158330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40265 | Customer #158336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40266 | Customer #158339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40267 | Customer #158341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40268 | Customer #158346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40269 | Customer #158348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40270 | Customer #158351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40271 | Customer #158352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40272 | Customer #158355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40273 | Customer #158361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40274 | Customer #158364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40275 | Customer #158368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40276 | Customer #158372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40277 | Customer #158374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40278 | Customer #158381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40279 | Customer #158390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40280 | Customer #158393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40281 | Customer #158395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40282 | Customer #158404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40283 | Customer #158406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40284 | Customer #158409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40285 | Customer #158411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40286 | Customer #158413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40287 | Customer #158417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40288 | Customer #158419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40289 | Customer #158420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40290 | Customer #158425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40291 | Customer #158427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40292 | Customer #158431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40293 | Customer #158432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40294 | Customer #158447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40295 | Customer #158448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40296 | Customer #158458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40297 | Customer #158459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40298 | Customer #158462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40299 | Customer #158472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40300 | Customer #158473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40301 | Customer #158474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40302 | Customer #158485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40303 | Customer #158491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40304 | Customer #158497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40305 | Customer #158514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40306 | Customer #158525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40307 | Customer #158526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40308 | Customer #158530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40309 | Customer #158535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40310 | Customer #158545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40311 | Customer #158549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40312 | Customer #158552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40313 | Customer #158555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40314 | Customer #158561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40315 | Customer #158562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40316 | Customer #158567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40317 | Customer #158582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40318 | Customer #158587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40319 | Customer #158588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40320 | Customer #158597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40321 | Customer #158598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40322 | Customer #158607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40323 | Customer #158609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40324 | Customer #158620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40325 | Customer #158623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40326 | Customer #158629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40327 | Customer #158635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40328 | Customer #158637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40329 | Customer #158647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40330 | Customer #158651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40331 | Customer #158654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40332 | Customer #158655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40333 | Customer #158656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40334 | Customer #158658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40335 | Customer #158662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40336 | Customer #158665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40337 | Customer #158666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40338 | Customer #158679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40339 | Customer #158689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40340 | Customer #158698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40341 | Customer #158699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40342 | Customer #158713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40343 | Customer #158715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40344 | Customer #158721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40345 | Customer #158722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40346 | Customer #158724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40347 | Customer #158726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40348 | Customer #158727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40349 | Customer #158734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40350 | Customer #158740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40351 | Customer #158743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40352 | Customer #158746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40353 | Customer #158749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40354 | Customer #158752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40355 | Customer #158756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40356 | Customer #158758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40357 | Customer #158760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40358 | Customer #158762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40359 | Customer #158764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40360 | Customer #158769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40361 | Customer #158776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40362 | Customer #158783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40363 | Customer #158784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40364 | Customer #158785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40365 | Customer #158790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40366 | Customer #158794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40367 | Customer #158799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40368 | Customer #158803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40369 | Customer #158809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40370 | Customer #158810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40371 | Customer #158811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40372 | Customer #158814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40373 | Customer #158816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40374 | Customer #158817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40375 | Customer #158819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40376 | Customer #158820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40377 | Customer #158822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40378 | Customer #158824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40379 | Customer #158830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40380 | Customer #158834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40381 | Customer #158835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40382 | Customer #158837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40383 | Customer #158840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40384 | Customer #158841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40385 | Customer #158843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40386 | Customer #158844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40387 | Customer #158845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40388 | Customer #158851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40389 | Customer #158852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40390 | Customer #158853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40391 | Customer #158854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40392 | Customer #158855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40393 | Customer #158856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40394 | Customer #158858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40395 | Customer #158859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40396 | Customer #158863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40397 | Customer #158865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40398 | Customer #158890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40399 | Customer #158893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40400 | Customer #158895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40401 | Customer #158900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40402 | Customer #158902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40403 | Customer #158903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40404 | Customer #158908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40405 | Customer #158913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40406 | Customer #158915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40407 | Customer #158916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40408 | Customer #158918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40409 | Customer #158919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40410 | Customer #158921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40411 | Customer #158922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40412 | Customer #158925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40413 | Customer #158929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40414 | Customer #158931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40415 | Customer #158932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40416 | Customer #158938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40417 | Customer #158939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40418 | Customer #158948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40419 | Customer #158949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40420 | Customer #158954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40421 | Customer #158956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40422 | Customer #158959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40423 | Customer #158963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40424 | Customer #158968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40425 | Customer #158979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40426 | Customer #159001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40427 | Customer #159003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40428 | Customer #159014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40429 | Customer #159017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40430 | Customer #159021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40431 | Customer #159023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40432 | Customer #159029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40433 | Customer #159033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40434 | Customer #159038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40435 | Customer #159042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40436 | Customer #159044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40437 | Customer #159046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40438 | Customer #159048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40439 | Customer #159049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40440 | Customer #159054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40441 | Customer #159055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40442 | Customer #159056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40443 | Customer #159064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40444 | Customer #159088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40445 | Customer #159096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40446 | Customer #159100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40447 | Customer #159104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40448 | Customer #159105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40449 | Customer #159106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40450 | Customer #159114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40451 | Customer #159121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40452 | Customer #159122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40453 | Customer #159123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40454 | Customer #159124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40455 | Customer #159129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40456 | Customer #159131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40457 | Customer #159135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40458 | Customer #159136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40459 | Customer #159137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40460 | Customer #159144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40461 | Customer #159149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40462 | Customer #159150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40463 | Customer #159155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40464 | Customer #159156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40465 | Customer #159158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40466 | Customer #159160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40467 | Customer #159162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40468 | Customer #159164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40469 | Customer #159168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40470 | Customer #159172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40471 | Customer #159173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40472 | Customer #159176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40473 | Customer #159179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40474 | Customer #159182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40475 | Customer #159183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40476 | Customer #159203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40477 | Customer #159210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40478 | Customer #159212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40479 | Customer #159221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40480 | Customer #159223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40481 | Customer #159224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40482 | Customer #159228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40483 | Customer #159232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40484 | Customer #159234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40485 | Customer #159235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40486 | Customer #159236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40487 | Customer #159241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40488 | Customer #159245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40489 | Customer #159258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40490 | Customer #159259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40491 | Customer #159261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40492 | Customer #159262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40493 | Customer #159264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40494 | Customer #159265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40495 | Customer #159274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40496 | Customer #159276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40497 | Customer #159278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40498 | Customer #159283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40499 | Customer #159286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40500 | Customer #159287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40501 | Customer #159290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40502 | Customer #159296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40503 | Customer #159297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40504 | Customer #159305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40505 | Customer #159306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40506 | Customer #159318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40507 | Customer #159320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40508 | Customer #159323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40509 | Customer #159331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40510 | Customer #159334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40511 | Customer #159338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40512 | Customer #159346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40513 | Customer #159363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40514 | Customer #159378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40515 | Customer #159384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40516 | Customer #159394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40517 | Customer #159397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40518 | Customer #159411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40519 | Customer #159412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40520 | Customer #159413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40521 | Customer #159414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40522 | Customer #159416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40523 | Customer #159423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40524 | Customer #159426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40525 | Customer #159429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40526 | Customer #159444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40527 | Customer #159445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40528 | Customer #159446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40529 | Customer #159447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40530 | Customer #159452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40531 | Customer #159454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40532 | Customer #159455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40533 | Customer #159456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40534 | Customer #159461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40535 | Customer #159462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40536 | Customer #159468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40537 | Customer #159470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40538 | Customer #159481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40539 | Customer #159489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40540 | Customer #159491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40541 | Customer #159492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40542 | Customer #159495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40543 | Customer #159500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40544 | Customer #159502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40545 | Customer #159505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40546 | Customer #159510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40547 | Customer #159511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40548 | Customer #159518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40549 | Customer #159519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40550 | Customer #159521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40551 | Customer #159522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40552 | Customer #159525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40553 | Customer #159526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40554 | Customer #159529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40555 | Customer #159531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40556 | Customer #159532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40557 | Customer #159545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40558 | Customer #159546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40559 | Customer #159548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40560 | Customer #159557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40561 | Customer #159570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40562 | Customer #159576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40563 | Customer #159582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40564 | Customer #159583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40565 | Customer #159586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40566 | Customer #159587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40567 | Customer #159588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40568 | Customer #159607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40569 | Customer #159610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40570 | Customer #159612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40571 | Customer #159613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40572 | Customer #159614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40573 | Customer #159620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40574 | Customer #159626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40575 | Customer #159627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40576 | Customer #159628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40577 | Customer #159632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40578 | Customer #159636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40579 | Customer #159637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40580 | Customer #159640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40581 | Customer #159646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40582 | Customer #159647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40583 | Customer #159648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40584 | Customer #159653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40585 | Customer #159656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40586 | Customer #159661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40587 | Customer #159662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40588 | Customer #159665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40589 | Customer #159667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40590 | Customer #159709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40591 | Customer #159711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40592 | Customer #159725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40593 | Customer #159732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40594 | Customer #159736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40595 | Customer #159739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40596 | Customer #159741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40597 | Customer #159749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40598 | Customer #159750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40599 | Customer #159763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40600 | Customer #159769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40601 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40602 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40603 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40604 | Customer #159772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40605 | Customer #159773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40606 | Customer #159774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40607 | Customer #159779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40608 | Customer #159782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40609 | Customer #159784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40610 | Customer #159785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40611 | Customer #159787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40612 | Customer #159789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40613 | Customer #159791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40614 | Customer #159793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40615 | Customer #159804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40616 | Customer #159805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40617 | Customer #159807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40618 | Customer #159810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40619 | Customer #159816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40620 | Customer #159822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40621 | Customer #159827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40622 | Customer #159828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40623 | Customer #159840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40624 | Customer #159850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40625 | Customer #159855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40626 | Customer #159865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40627 | Customer #159871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40628 | Customer #159874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40629 | Customer #159881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40630 | Customer #159892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40631 | Customer #159895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40632 | Customer #159897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40633 | Customer #159898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40634 | Customer #159901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40635 | Customer #159910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40636 | Customer #159910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40637 | Customer #159911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40638 | Customer #159917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40639 | Customer #159922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40640 | Customer #159927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40641 | Customer #159930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40642 | Customer #159931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40643 | Customer #159934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40644 | Customer #159936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40645 | Customer #159945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40646 | Customer #159946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40647 | Customer #159951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40648 | Customer #159957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40649 | Customer #159963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40650 | Customer #159964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40651 | Customer #159974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40652 | Customer #159976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40653 | Customer #159978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40654 | Customer #159983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40655 | Customer #159988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40656 | Customer #159995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40657 | Customer #160007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40658 | Customer #160011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40659 | Customer #160012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40660 | Customer #160016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40661 | Customer #160020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40662 | Customer #160025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40663 | Customer #160027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40664 | Customer #160030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40665 | Customer #160031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40666 | Customer #160037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40667 | Customer #160038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40668 | Customer #160040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40669 | Customer #160051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40670 | Customer #160058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40671 | Customer #160061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40672 | Customer #160065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40673 | Customer #160075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40674 | Customer #160083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40675 | Customer #160087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40676 | Customer #160089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40677 | Customer #160095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40678 | Customer #160100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40679 | Customer #160101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40680 | Customer #160119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40681 | Customer #160124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40682 | Customer #160128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40683 | Customer #160144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40684 | Customer #160145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40685 | Customer #160154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40686 | Customer #160170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40687 | Customer #160172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40688 | Customer #160173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40689 | Customer #160174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40690 | Customer #160177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40691 | Customer #160178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40692 | Customer #160179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40693 | Customer #160181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40694 | Customer #160183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40695 | Customer #160184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40696 | Customer #160185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40697 | Customer #160186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40698 | Customer #160191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40699 | Customer #160195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40700 | Customer #160202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40701 | Customer #160207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40702 | Customer #160210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40703 | Customer #160212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40704 | Customer #160215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40705 | Customer #160216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40706 | Customer #160220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40707 | Customer #160223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40708 | Customer #160224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40709 | Customer #160226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40710 | Customer #160229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40711 | Customer #160230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40712 | Customer #160236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40713 | Customer #160248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40714 | Customer #160254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40715 | Customer #160258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40716 | Customer #160260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40717 | Customer #160265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40718 | Customer #160268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40719 | Customer #160276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40720 | Customer #160280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40721 | Customer #160281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40722 | Customer #160282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40723 | Customer #160283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40724 | Customer #160299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40725 | Customer #160302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40726 | Customer #160303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40727 | Customer #160305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40728 | Customer #160306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40729 | Customer #160307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40730 | Customer #160312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40731 | Customer #160319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40732 | Customer #160320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40733 | Customer #160324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40734 | Customer #160325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40735 | Customer #160344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40736 | Customer #160345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40737 | Customer #160349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40738 | Customer #160350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40739 | Customer #160352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40740 | Customer #160356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40741 | Customer #160358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40742 | Customer #160365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40743 | Customer #160372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40744 | Customer #160373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40745 | Customer #160381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40746 | Customer #160385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40747 | Customer #160390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40748 | Customer #160397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40749 | Customer #160399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40750 | Customer #160402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40751 | Customer #160403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40752 | Customer #160409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40753 | Customer #160411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40754 | Customer #160418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40755 | Customer #160420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40756 | Customer #160422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40757 | Customer #160425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40758 | Customer #160427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40759 | Customer #160430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40760 | Customer #160432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40761 | Customer #160442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40762 | Customer #160444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40763 | Customer #160450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40764 | Customer #160452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40765 | Customer #160454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40766 | Customer #160455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40767 | Customer #160460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40768 | Customer #160463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40769 | Customer #160473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40770 | Customer #160476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40771 | Customer #160477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40772 | Customer #160479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40773 | Customer #160489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40774 | Customer #160493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40775 | Customer #160494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40776 | Customer #160503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40777 | Customer #160507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40778 | Customer #160510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40779 | Customer #160512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40780 | Customer #160517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40781 | Customer #160533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40782 | Customer #160534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40783 | Customer #160544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40784 | Customer #160550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40785 | Customer #160554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40786 | Customer #160555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40787 | Customer #160575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40788 | Customer #160578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40789 | Customer #160594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40790 | Customer #160598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40791 | Customer #160600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40792 | Customer #160603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40793 | Customer #160604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40794 | Customer #160607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40795 | Customer #160624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40796 | Customer #160636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40797 | Customer #160638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40798 | Customer #160639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40799 | Customer #160646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40800 | Customer #160650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40801 | Customer #160664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40802 | Customer #160670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40803 | Customer #160673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40804 | Customer #160675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40805 | Customer #160689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40806 | Customer #160690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40807 | Customer #160698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40808 | Customer #160709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40809 | Customer #160710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40810 | Customer #160733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40811 | Customer #160734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40812 | Customer #160748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40813 | Customer #160762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40814 | Customer #160763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40815 | Customer #160793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40816 | Customer #160795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40817 | Customer #160802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40818 | Customer #160807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40819 | Customer #160809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40820 | Customer #160810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40821 | Customer #160811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40822 | Customer #160817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40823 | Customer #160830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40824 | Customer #160834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40825 | Customer #160837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40826 | Customer #160842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40827 | Customer #160843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40828 | Customer #160846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40829 | Customer #160851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40830 | Customer #160851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40831 | Customer #160864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40832 | Customer #160865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40833 | Customer #160866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40834 | Customer #160873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40835 | Customer #160886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40836 | Customer #160889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40837 | Customer #160890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40838 | Customer #160891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40839 | Customer #160893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40840 | Customer #160900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40841 | Customer #160902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40842 | Customer #160911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40843 | Customer #160912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40844 | Customer #160916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40845 | Customer #160919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40846 | Customer #160923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40847 | Customer #160925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40848 | Customer #160928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40849 | Customer #160928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40850 | Customer #160929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40851 | Customer #160931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40852 | Customer #160933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40853 | Customer #160935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40854 | Customer #160938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40855 | Customer #160940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40856 | Customer #160946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40857 | Customer #160949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40858 | Customer #160959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40859 | Customer #160962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40860 | Customer #160973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40861 | Customer #160982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40862 | Customer #160984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40863 | Customer #160987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40864 | Customer #160995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40865 | Customer #160996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40866 | Customer #161001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40867 | Customer #161007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40868 | Customer #161015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40869 | Customer #161019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40870 | Customer #161020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40871 | Customer #161022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40872 | Customer #161031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40873 | Customer #161032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40874 | Customer #161039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40875 | Customer #161041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40876 | Customer #161042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40877 | Customer #161048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40878 | Customer #161054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40879 | Customer #161058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40880 | Customer #161063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40881 | Customer #161065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40882 | Customer #161071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40883 | Customer #161074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40884 | Customer #161076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40885 | Customer #161083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40886 | Customer #161089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40887 | Customer #161090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40888 | Customer #161094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40889 | Customer #161096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40890 | Customer #161101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40891 | Customer #161104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40892 | Customer #161110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40893 | Customer #161111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40894 | Customer #161113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40895 | Customer #161114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40896 | Customer #161117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40897 | Customer #161124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40898 | Customer #161131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40899 | Customer #161132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40900 | Customer #161138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40901 | Customer #161139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40902 | Customer #161143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40903 | Customer #161158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40904 | Customer #161159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40905 | Customer #161160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40906 | Customer #161165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40907 | Customer #161171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40908 | Customer #161172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40909 | Customer #161176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40910 | Customer #161180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40911 | Customer #161183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40912 | Customer #161188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40913 | Customer #161195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40914 | Customer #161196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40915 | Customer #161202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40916 | Customer #161204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40917 | Customer #161205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40918 | Customer #161222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40919 | Customer #161227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40920 | Customer #161234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40921 | Customer #161238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40922 | Customer #161239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40923 | Customer #161243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40924 | Customer #161245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40925 | Customer #161250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40926 | Customer #161252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40927 | Customer #161256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40928 | Customer #161260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40929 | Customer #161276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40930 | Customer #161277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40931 | Customer #161287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40932 | Customer #161307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40933 | Customer #161314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40934 | Customer #161315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40935 | Customer #161318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40936 | Customer #161323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40937 | Customer #161327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40938 | Customer #161329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40939 | Customer #161343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40940 | Customer #161345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40941 | Customer #161346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40942 | Customer #161347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40943 | Customer #161348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40944 | Customer #161359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40945 | Customer #161360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40946 | Customer #161372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40947 | Customer #161380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.40948 | Customer #161381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40949 | Customer #161387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40950 | Customer #161394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40951 | Customer #161395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40952 | Customer #161410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40953 | Customer #161414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40954 | Customer #161419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40955 | Customer #161424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40956 | Customer #161435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40957 | Customer #161438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40958 | Customer #161443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40959 | Customer #161450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40960 | Customer #161454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40961 | Customer #161458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40962 | Customer #161460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40963 | Customer #161462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40964 | Customer #161465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40965 | Customer #161467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40966 | Customer #161469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40967 | Customer #161472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40968 | Customer #161481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40969 | Customer #161482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40970 | Customer #161484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40971 | Customer #161486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40972 | Customer #161487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40973 | Customer #161494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40974 | Customer #161498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40975 | Customer #161502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40976 | Customer #161505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40977 | Customer #161506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40978 | Customer #161509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40979 | Customer #161511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40980 | Customer #161522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40981 | Customer #161526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40982 | Customer #161527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40983 | Customer #161528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40984 | Customer #161531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40985 | Customer #161536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40986 | Customer #161541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40987 | Customer #161544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40988 | Customer #161545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40989 | Customer #161548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40990 | Customer #161549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40991 | Customer #161557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40992 | Customer #161562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40993 | Customer #161569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40994 | Customer #161574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40995 | Customer #161575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40996 | Customer #161577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40997 | Customer #161578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40998 | Customer #161587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.40999 | Customer #161610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41000 | Customer #161624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41001 | Customer #161636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41002 | Customer #161642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41003 | Customer #161645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41004 | Customer #161671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41005 | Customer #161678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41006 | Customer #161680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41007 | Customer #161681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41008 | Customer #161688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41009 | Customer #161699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41010 | Customer #161721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41011 | Customer #161728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41012 | Customer #161731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41013 | Customer #161737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41014 | Customer #161739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41015 | Customer #161749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41016 | Customer #161751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41017 | Customer #161769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41018 | Customer #161770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41019 | Customer #161772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41020 | Customer #161774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41021 | Customer #161775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41022 | Customer #161778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41023 | Customer #161782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41024 | Customer #161785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41025 | Customer #161787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41026 | Customer #161790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41027 | Customer #161795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41028 | Customer #161797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41029 | Customer #161798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41030 | Customer #161801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41031 | Customer #161811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41032 | Customer #161822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41033 | Customer #161823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41034 | Customer #161827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41035 | Customer #161829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41036 | Customer #161830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41037 | Customer #161837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41038 | Customer #161840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41039 | Customer #161845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41040 | Customer #161848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41041 | Customer #161855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41042 | Customer #161857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41043 | Customer #161860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41044 | Customer #161861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41045 | Customer #161864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41046 | Customer #161867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41047 | Customer #161878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41048 | Customer #161880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41049 | Customer #161881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41050 | Customer #161887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41051 | Customer #161891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41052 | Customer #161895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41053 | Customer #161905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41054 | Customer #161907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41055 | Customer #161909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41056 | Customer #161915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41057 | Customer #161920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41058 | Customer #161936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41059 | Customer #161941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41060 | Customer #161942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41061 | Customer #161946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41062 | Customer #161949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41063 | Customer #161963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41064 | Customer #161967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41065 | Customer #161970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41066 | Customer #161976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41067 | Customer #161977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41068 | Customer #161981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41069 | Customer #161986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41070 | Customer #161987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41071 | Customer #161988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41072 | Customer #161994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41073 | Customer #162001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41074 | Customer #162018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41075 | Customer #162030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41076 | Customer #162033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41077 | Customer #162045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41078 | Customer #162051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41079 | Customer #162054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41080 | Customer #162059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41081 | Customer #162061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41082 | Customer #162062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41083 | Customer #162071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41084 | Customer #162074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41085 | Customer #162076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41086 | Customer #162088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41087 | Customer #162099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41088 | Customer #162103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41089 | Customer #162104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41090 | Customer #162108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41091 | Customer #162116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41092 | Customer #162120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41093 | Customer #162123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41094 | Customer #162125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41095 | Customer #162129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41096 | Customer #162130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41097 | Customer #162142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41098 | Customer #162146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41099 | Customer #162148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41100 | Customer #162150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41101 | Customer #162150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41102 | Customer #162152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41103 | Customer #162153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41104 | Customer #162183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41105 | Customer #162206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41106 | Customer #162210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41107 | Customer #162219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41108 | Customer #162221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41109 | Customer #162226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41110 | Customer #162234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41111 | Customer #162236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41112 | Customer #162242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41113 | Customer #162245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41114 | Customer #162246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41115 | Customer #162249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41116 | Customer #162250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41117 | Customer #162254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41118 | Customer #162256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41119 | Customer #162258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41120 | Customer #162259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41121 | Customer #162260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41122 | Customer #162279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41123 | Customer #162281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41124 | Customer #162292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41125 | Customer #162294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41126 | Customer #162300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41127 | Customer #162309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41128 | Customer #162318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41129 | Customer #162319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41130 | Customer #162321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41131 | Customer #162322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41132 | Customer #162326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41133 | Customer #162333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41134 | Customer #162338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41135 | Customer #162342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41136 | Customer #162349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41137 | Customer #162362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41138 | Customer #162367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41139 | Customer #162368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41140 | Customer #162369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41141 | Customer #162370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41142 | Customer #162384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41143 | Customer #162385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41144 | Customer #162386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41145 | Customer #162398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41146 | Customer #162401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41147 | Customer #162413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41148 | Customer #162417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41149 | Customer #162419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41150 | Customer #162422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41151 | Customer #162423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41152 | Customer #162429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41153 | Customer #162431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41154 | Customer #162434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41155 | Customer #162436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41156 | Customer #162437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41157 | Customer #162438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41158 | Customer #162439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41159 | Customer #162440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41160 | Customer #162442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41161 | Customer #162444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41162 | Customer #162448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41163 | Customer #162457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41164 | Customer #162464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41165 | Customer #162469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41166 | Customer #162473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41167 | Customer #162480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41168 | Customer #162482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41169 | Customer #162483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41170 | Customer #162492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41171 | Customer #162498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41172 | Customer #162501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41173 | Customer #162501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41174 | Customer #162503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41175 | Customer #162509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41176 | Customer #162513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41177 | Customer #162515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41178 | Customer #162534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41179 | Customer #162541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41180 | Customer #162545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41181 | Customer #162545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41182 | Customer #162551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41183 | Customer #162572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41184 | Customer #162573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41185 | Customer #162575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41186 | Customer #162576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41187 | Customer #162577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41188 | Customer #162580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41189 | Customer #162596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41190 | Customer #162600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41191 | Customer #162616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41192 | Customer #162631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41193 | Customer #162632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41194 | Customer #162638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41195 | Customer #162649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41196 | Customer #162653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41197 | Customer #162678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41198 | Customer #162691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41199 | Customer #162692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41200 | Customer #162698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41201 | Customer #162704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41202 | Customer #162705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41203 | Customer #162710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41204 | Customer #162722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41205 | Customer #162746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41206 | Customer #162760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41207 | Customer #162767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41208 | Customer #162769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41209 | Customer #162770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41210 | Customer #162778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41211 | Customer #162782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41212 | Customer #162788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41213 | Customer #162790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41214 | Customer #162791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41215 | Customer #162798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41216 | Customer #162799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41217 | Customer #162806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41218 | Customer #162810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41219 | Customer #162812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41220 | Customer #162814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41221 | Customer #162822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41222 | Customer #162824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41223 | Customer #162830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41224 | Customer #162831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41225 | Customer #162832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41226 | Customer #162835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41227 | Customer #162841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41228 | Customer #162847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41229 | Customer #162853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41230 | Customer #162859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41231 | Customer #162871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41232 | Customer #162873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41233 | Customer #162876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41234 | Customer #162877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41235 | Customer #162888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41236 | Customer #162895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41237 | Customer #162913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41238 | Customer #162917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41239 | Customer #162918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41240 | Customer #162920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41241 | Customer #162923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41242 | Customer #162926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41243 | Customer #162928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41244 | Customer #162945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41245 | Customer #162946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41246 | Customer #162955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41247 | Customer #162963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41248 | Customer #162964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41249 | Customer #162966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41250 | Customer #162967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41251 | Customer #162976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41252 | Customer #162985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41253 | Customer #162986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41254 | Customer #162987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41255 | Customer #162988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41256 | Customer #163013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41257 | Customer #163018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41258 | Customer #163020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41259 | Customer #163033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41260 | Customer #163039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41261 | Customer #163043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41262 | Customer #163050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41263 | Customer #163053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41264 | Customer #163057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41265 | Customer #163071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41266 | Customer #163075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41267 | Customer #163076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41268 | Customer #163112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41269 | Customer #163113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41270 | Customer #163118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41271 | Customer #163119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41272 | Customer #163120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41273 | Customer #163141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41274 | Customer #163142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41275 | Customer #163144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41276 | Customer #163157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41277 | Customer #163159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41278 | Customer #163174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41279 | Customer #163178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41280 | Customer #163185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41281 | Customer #163208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41282 | Customer #163209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41283 | Customer #163213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41284 | Customer #163230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41285 | Customer #163240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41286 | Customer #163244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41287 | Customer #163247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41288 | Customer #163255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41289 | Customer #163259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41290 | Customer #163265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41291 | Customer #163276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41292 | Customer #163278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41293 | Customer #163282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41294 | Customer #163285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41295 | Customer #163291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41296 | Customer #163293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41297 | Customer #163293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41298 | Customer #163294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41299 | Customer #163295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41300 | Customer #163298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41301 | Customer #163307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41302 | Customer #163318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41303 | Customer #163319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41304 | Customer #163321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41305 | Customer #163324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41306 | Customer #163326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41307 | Customer #163332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41308 | Customer #163337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41309 | Customer #163338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41310 | Customer #163346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41311 | Customer #163350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41312 | Customer #163353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41313 | Customer #163357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41314 | Customer #163362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41315 | Customer #163364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41316 | Customer #163365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41317 | Customer #163368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41318 | Customer #163371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41319 | Customer #163372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41320 | Customer #163378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41321 | Customer #163382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41322 | Customer #163397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41323 | Customer #163400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41324 | Customer #163408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41325 | Customer #163415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41326 | Customer #163427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41327 | Customer #163438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41328 | Customer #163442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41329 | Customer #163443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41330 | Customer #163445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41331 | Customer #163455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41332 | Customer #163458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41333 | Customer #163461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41334 | Customer #163470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41335 | Customer #163474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41336 | Customer #163476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41337 | Customer #163479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41338 | Customer #163485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41339 | Customer #163488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41340 | Customer #163489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41341 | Customer #163490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41342 | Customer #163499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41343 | Customer #163502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41344 | Customer #163508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41345 | Customer #163510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41346 | Customer #163513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41347 | Customer #163518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41348 | Customer #163518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41349 | Customer #163521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41350 | Customer #163528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41351 | Customer #163541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41352 | Customer #163543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41353 | Customer #163550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41354 | Customer #163556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41355 | Customer #163557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41356 | Customer #163570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41357 | Customer #163575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41358 | Customer #163581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41359 | Customer #163592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41360 | Customer #163595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41361 | Customer #163598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41362 | Customer #163600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41363 | Customer #163610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41364 | Customer #163612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41365 | Customer #163618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41366 | Customer #163633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41367 | Customer #163649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41368 | Customer #163650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41369 | Customer #163658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41370 | Customer #163660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41371 | Customer #163664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41372 | Customer #163665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41373 | Customer #163693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41374 | Customer #163699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41375 | Customer #163707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41376 | Customer #163709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41377 | Customer #163718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41378 | Customer #163719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41379 | Customer #163722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41380 | Customer #163727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41381 | Customer #163733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41382 | Customer #163737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41383 | Customer #163738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41384 | Customer #163741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41385 | Customer #163753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41386 | Customer #163754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41387 | Customer #163759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41388 | Customer #163774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41389 | Customer #163780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41390 | Customer #163787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41391 | Customer #163789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41392 | Customer #163802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41393 | Customer #163805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41394 | Customer #163810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41395 | Customer #163819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41396 | Customer #163821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41397 | Customer #163822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41398 | Customer #163826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41399 | Customer #163830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41400 | Customer #163847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41401 | Customer #163852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41402 | Customer #163867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41403 | Customer #163870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41404 | Customer #163871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41405 | Customer #163878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41406 | Customer #163886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41407 | Customer #163890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41408 | Customer #163892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41409 | Customer #163898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41410 | Customer #163903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41411 | Customer #163906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41412 | Customer #163914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41413 | Customer #163915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41414 | Customer #163921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41415 | Customer #163934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41416 | Customer #163935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41417 | Customer #163937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41418 | Customer #163949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41419 | Customer #163952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41420 | Customer #163953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41421 | Customer #163954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41422 | Customer #163961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41423 | Customer #163962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41424 | Customer #163966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41425 | Customer #163968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41426 | Customer #163969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41427 | Customer #163972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41428 | Customer #163977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41429 | Customer #163981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41430 | Customer #163983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41431 | Customer #163988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41432 | Customer #164008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41433 | Customer #164013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41434 | Customer #164042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41435 | Customer #164047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41436 | Customer #164051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41437 | Customer #164068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41438 | Customer #164072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41439 | Customer #164074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41440 | Customer #164077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41441 | Customer #164090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41442 | Customer #164106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41443 | Customer #164110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41444 | Customer #164118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41445 | Customer #164130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41446 | Customer #164132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41447 | Customer #164140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41448 | Customer #164141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41449 | Customer #164149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41450 | Customer #164153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41451 | Customer #164163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41452 | Customer #164194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41453 | Customer #164203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41454 | Customer #164203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41455 | Customer #164204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41456 | Customer #164214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41457 | Customer #164217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41458 | Customer #164221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41459 | Customer #164223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41460 | Customer #164229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41461 | Customer #164237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41462 | Customer #164238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41463 | Customer #164242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41464 | Customer #164245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41465 | Customer #164248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41466 | Customer #164250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41467 | Customer #164252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41468 | Customer #164261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41469 | Customer #164269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41470 | Customer #164271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41471 | Customer #164277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41472 | Customer #164287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41473 | Customer #164288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41474 | Customer #164294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41475 | Customer #164298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41476 | Customer #164301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41477 | Customer #164304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41478 | Customer #164305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41479 | Customer #164306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41480 | Customer #164308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41481 | Customer #164320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41482 | Customer #164328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41483 | Customer #164334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41484 | Customer #164342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41485 | Customer #164343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41486 | Customer #164344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41487 | Customer #164348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41488 | Customer #164359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41489 | Customer #164372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41490 | Customer #164376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41491 | Customer #164378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41492 | Customer #164381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41493 | Customer #164384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41494 | Customer #164385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41495 | Customer #164387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41496 | Customer #164388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41497 | Customer #164391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41498 | Customer #164406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41499 | Customer #164407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41500 | Customer #164409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41501 | Customer #164413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41502 | Customer #164414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41503 | Customer #164416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41504 | Customer #164417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41505 | Customer #164418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41506 | Customer #164429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41507 | Customer #164431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41508 | Customer #164438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41509 | Customer #164440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41510 | Customer #164441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41511 | Customer #164449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41512 | Customer #164481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41513 | Customer #164483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41514 | Customer #164489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41515 | Customer #164491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41516 | Customer #164493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41517 | Customer #164495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41518 | Customer #164505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41519 | Customer #164506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41520 | Customer #164512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41521 | Customer #164516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41522 | Customer #164518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41523 | Customer #164521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41524 | Customer #164528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41525 | Customer #164529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41526 | Customer #164535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41527 | Customer #164538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41528 | Customer #164543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41529 | Customer #164544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41530 | Customer #164545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41531 | Customer #164548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41532 | Customer #164549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41533 | Customer #164550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41534 | Customer #164551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41535 | Customer #164557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41536 | Customer #164559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41537 | Customer #164563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41538 | Customer #164565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41539 | Customer #164571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41540 | Customer #164575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41541 | Customer #164576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41542 | Customer #164585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41543 | Customer #164591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41544 | Customer #164593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41545 | Customer #164596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41546 | Customer #164601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41547 | Customer #164603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41548 | Customer #164609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41549 | Customer #164619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41550 | Customer #164636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41551 | Customer #164646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41552 | Customer #164647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41553 | Customer #164648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41554 | Customer #164651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41555 | Customer #164663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41556 | Customer #164665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41557 | Customer #164669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41558 | Customer #164695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41559 | Customer #164702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41560 | Customer #164704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41561 | Customer #164711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41562 | Customer #164720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41563 | Customer #164723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41564 | Customer #164728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41565 | Customer #164731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41566 | Customer #164738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41567 | Customer #164740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41568 | Customer #164748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41569 | Customer #164753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41570 | Customer #164758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41571 | Customer #164761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41572 | Customer #164779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41573 | Customer #164781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41574 | Customer #164783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41575 | Customer #164792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41576 | Customer #164793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41577 | Customer #164794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41578 | Customer #164804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41579 | Customer #164807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41580 | Customer #164810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41581 | Customer #164811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41582 | Customer #164812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41583 | Customer #164818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41584 | Customer #164821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41585 | Customer #164829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41586 | Customer #164830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41587 | Customer #164831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41588 | Customer #164836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41589 | Customer #164840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41590 | Customer #164847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41591 | Customer #164851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41592 | Customer #164868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41593 | Customer #164871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41594 | Customer #164873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41595 | Customer #164875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41596 | Customer #164881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41597 | Customer #164883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41598 | Customer #164888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41599 | Customer #164889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41600 | Customer #164903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41601 | Customer #164905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41602 | Customer #164907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41603 | Customer #164909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41604 | Customer #164948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41605 | Customer #164958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41606 | Customer #164961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41607 | Customer #164966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41608 | Customer #164976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41609 | Customer #164977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41610 | Customer #164988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41611 | Customer #165002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41612 | Customer #165003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41613 | Customer #165005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41614 | Customer #165006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41615 | Customer #165007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41616 | Customer #165014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41617 | Customer #165025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41618 | Customer #165029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41619 | Customer #165043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41620 | Customer #165044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41621 | Customer #165046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41622 | Customer #165049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41623 | Customer #165050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41624 | Customer #165056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41625 | Customer #165076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41626 | Customer #165079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41627 | Customer #165084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41628 | Customer #165085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41629 | Customer #165086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41630 | Customer #165087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41631 | Customer #165088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41632 | Customer #165090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41633 | Customer #165094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41634 | Customer #165099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41635 | Customer #165106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41636 | Customer #165113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41637 | Customer #165124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41638 | Customer #165127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41639 | Customer #165138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41640 | Customer #165139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41641 | Customer #165141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41642 | Customer #165145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41643 | Customer #165148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41644 | Customer #165155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41645 | Customer #165160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41646 | Customer #165179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41647 | Customer #165183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41648 | Customer #165185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41649 | Customer #165197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41650 | Customer #165203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41651 | Customer #165210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41652 | Customer #165214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41653 | Customer #165216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41654 | Customer #165222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41655 | Customer #165223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41656 | Customer #165228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41657 | Customer #165234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41658 | Customer #165248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41659 | Customer #165256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41660 | Customer #165259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41661 | Customer #165260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41662 | Customer #165263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41663 | Customer #165264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41664 | Customer #165265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41665 | Customer #165269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41666 | Customer #165272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41667 | Customer #165277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41668 | Customer #165278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41669 | Customer #165283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41670 | Customer #165284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41671 | Customer #165294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41672 | Customer #165298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41673 | Customer #165299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41674 | Customer #165302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41675 | Customer #165303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41676 | Customer #165309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41677 | Customer #165310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41678 | Customer #165314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41679 | Customer #165331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41680 | Customer #165333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41681 | Customer #165338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41682 | Customer #165354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41683 | Customer #165355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41684 | Customer #165364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41685 | Customer #165366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41686 | Customer #165371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41687 | Customer #165372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41688 | Customer #165375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41689 | Customer #165378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41690 | Customer #165392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41691 | Customer #165397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41692 | Customer #165404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41693 | Customer #165410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41694 | Customer #165411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41695 | Customer #165413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41696 | Customer #165414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41697 | Customer #165421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41698 | Customer #165427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41699 | Customer #165428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41700 | Customer #165440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41701 | Customer #165447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41702 | Customer #165469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41703 | Customer #165473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41704 | Customer #165491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41705 | Customer #165495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41706 | Customer #165497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41707 | Customer #165498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41708 | Customer #165499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41709 | Customer #165501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41710 | Customer #165501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41711 | Customer #165502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41712 | Customer #165509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41713 | Customer #165510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41714 | Customer #165511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41715 | Customer #165513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41716 | Customer #165522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41717 | Customer #165523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41718 | Customer #165541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41719 | Customer #165543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41720 | Customer #165545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41721 | Customer #165551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41722 | Customer #165559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41723 | Customer #165563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41724 | Customer #165568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41725 | Customer #165569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41726 | Customer #165574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41727 | Customer #165576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41728 | Customer #165580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41729 | Customer #165589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41730 | Customer #165591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41731 | Customer #165603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41732 | Customer #165623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41733 | Customer #165626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41734 | Customer #165640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41735 | Customer #165645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41736 | Customer #165661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41737 | Customer #165689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41738 | Customer #165690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41739 | Customer #165691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41740 | Customer #165692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41741 | Customer #165704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41742 | Customer #165707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41743 | Customer #165716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41744 | Customer #165727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41745 | Customer #165732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41746 | Customer #165735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41747 | Customer #165744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41748 | Customer #165745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41749 | Customer #165754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41750 | Customer #165756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41751 | Customer #165763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41752 | Customer #165772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41753 | Customer #165780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41754 | Customer #165781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41755 | Customer #165786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41756 | Customer #165791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41757 | Customer #165796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41758 | Customer #165798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41759 | Customer #165799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41760 | Customer #165801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41761 | Customer #165810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41762 | Customer #165829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41763 | Customer #165831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41764 | Customer #165832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41765 | Customer #165837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41766 | Customer #165838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41767 | Customer #165839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41768 | Customer #165840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41769 | Customer #165851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41770 | Customer #165852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41771 | Customer #165855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41772 | Customer #165857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41773 | Customer #165867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41774 | Customer #165871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41775 | Customer #165877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41776 | Customer #165880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41777 | Customer #165882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41778 | Customer #165894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41779 | Customer #165894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41780 | Customer #165896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41781 | Customer #165898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41782 | Customer #165899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41783 | Customer #165900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41784 | Customer #165903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41785 | Customer #165905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41786 | Customer #165908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41787 | Customer #165929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41788 | Customer #165931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41789 | Customer #165933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41790 | Customer #165935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41791 | Customer #165941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41792 | Customer #165942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41793 | Customer #165944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41794 | Customer #165945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41795 | Customer #165946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41796 | Customer #165947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41797 | Customer #165951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41798 | Customer #165958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41799 | Customer #165959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41800 | Customer #165964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41801 | Customer #165976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41802 | Customer #165978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41803 | Customer #165981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41804 | Customer #165986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41805 | Customer #166008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41806 | Customer #166010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41807 | Customer #166011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41808 | Customer #166018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41809 | Customer #166021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41810 | Customer #166027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41811 | Customer #166030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41812 | Customer #166031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41813 | Customer #166039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41814 | Customer #166045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41815 | Customer #166046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41816 | Customer #166049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41817 | Customer #166053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41818 | Customer #166054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41819 | Customer #166061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41820 | Customer #166063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41821 | Customer #166066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41822 | Customer #166075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41823 | Customer #166076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41824 | Customer #166083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41825 | Customer #166084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41826 | Customer #166089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41827 | Customer #166092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41828 | Customer #166099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41829 | Customer #166100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41830 | Customer #166104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41831 | Customer #166106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41832 | Customer #166109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41833 | Customer #166111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41834 | Customer #166115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41835 | Customer #166117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41836 | Customer #166127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41837 | Customer #166138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41838 | Customer #166139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41839 | Customer #166144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41840 | Customer #166148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41841 | Customer #166151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41842 | Customer #166157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41843 | Customer #166158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41844 | Customer #166161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41845 | Customer #166162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41846 | Customer #166163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41847 | Customer #166166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41848 | Customer #166171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41849 | Customer #166173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41850 | Customer #166180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41851 | Customer #166183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41852 | Customer #166184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41853 | Customer #166189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41854 | Customer #166191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41855 | Customer #166192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41856 | Customer #166205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41857 | Customer #166206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

In re: Griddy Energy LLC
Case No. 21-30923

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41858 | Customer #166209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41859 | Customer #166210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41860 | Customer #166212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41861 | Customer #166218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41862 | Customer #166219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41863 | Customer #166224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41864 | Customer #166231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41865 | Customer #166237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41866 | Customer #166264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41867 | Customer #166268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41868 | Customer #166270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41869 | Customer #166275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41870 | Customer #166276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41871 | Customer #166277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41872 | Customer #166278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41873 | Customer #166283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41874 | Customer #166288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41875 | Customer #166299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41876 | Customer #166301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41877 | Customer #166304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41878 | Customer #166305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41879 | Customer #166310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41880 | Customer #166312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41881 | Customer #166322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41882 | Customer #166325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41883 | Customer #166328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41884 | Customer #166335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41885 | Customer #166337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41886 | Customer #166341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41887 | Customer #166342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41888 | Customer #166344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41889 | Customer #166353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41890 | Customer #166365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41891 | Customer #166366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41892 | Customer #166368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41893 | Customer #166369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41894 | Customer #166371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41895 | Customer #166372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41896 | Customer #166373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41897 | Customer #166374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41898 | Customer #166376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41899 | Customer #166377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41900 | Customer #166384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41901 | Customer #166390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41902 | Customer #166392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41903 | Customer #166397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41904 | Customer #166408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41905 | Customer #166412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41906 | Customer #166413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41907 | Customer #166415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41908 | Customer #166420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41909 | Customer #166428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41910 | Customer #166434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41911 | Customer #166436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41912 | Customer #166438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41913 | Customer #166441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41914 | Customer #166457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41915 | Customer #166462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41916 | Customer #166464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41917 | Customer #166465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41918 | Customer #166469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41919 | Customer #166471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41920 | Customer #166475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41921 | Customer #166479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41922 | Customer #166484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41923 | Customer #166490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41924 | Customer #166491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41925 | Customer #166492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41926 | Customer #166499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41927 | Customer #166501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41928 | Customer #166509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41929 | Customer #166513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41930 | Customer #166518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41931 | Customer #166533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41932 | Customer #166546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41933 | Customer #166554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41934 | Customer #166560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41935 | Customer #166561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41936 | Customer #166564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41937 | Customer #166568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41938 | Customer #166569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41939 | Customer #166572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41940 | Customer #166594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41941 | Customer #166596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41942 | Customer #166598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41943 | Customer #166617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41944 | Customer #166618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41945 | Customer #166619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41946 | Customer #166620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41947 | Customer #166621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41948 | Customer #166631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41949 | Customer #166637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41950 | Customer #166643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41951 | Customer #166648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41952 | Customer #166649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41953 | Customer #166652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41954 | Customer #166658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41955 | Customer #166662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41956 | Customer #166669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41957 | Customer #166670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41958 | Customer #166671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41959 | Customer #166676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41960 | Customer #166683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41961 | Customer #166685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41962 | Customer #166686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41963 | Customer #166687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41964 | Customer #166688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41965 | Customer #166689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41966 | Customer #166702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41967 | Customer #166707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41968 | Customer #166708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41969 | Customer #166714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41970 | Customer #166719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41971 | Customer #166720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41972 | Customer #166721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41973 | Customer #166725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41974 | Customer #166728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41975 | Customer #166735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41976 | Customer #166739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41977 | Customer #166743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41978 | Customer #166744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41979 | Customer #166755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41980 | Customer #166759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41981 | Customer #166768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41982 | Customer #166769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41983 | Customer #166778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41984 | Customer #166783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41985 | Customer #166786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41986 | Customer #166787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41987 | Customer #166788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.41988 | Customer #166789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41989 | Customer #166791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41990 | Customer #166794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41991 | Customer #166800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41992 | Customer #166805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41993 | Customer #166811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41994 | Customer #166812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41995 | Customer #166815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41996 | Customer #166819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41997 | Customer #166820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41998 | Customer #166823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.41999 | Customer #166827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42000 | Customer #166833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42001 | Customer #166841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42002 | Customer #166842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42003 | Customer #166844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42004 | Customer #166845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42005 | Customer #166846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42006 | Customer #166847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42007 | Customer #166848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42008 | Customer #166851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42009 | Customer #166852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42010 | Customer #166855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42011 | Customer #166857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42012 | Customer #166858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42013 | Customer #166862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42014 | Customer #166869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42015 | Customer #166873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42016 | Customer #166877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42017 | Customer #166888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42018 | Customer #166893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42019 | Customer #166894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42020 | Customer #166900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42021 | Customer #166905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42022 | Customer #166906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42023 | Customer #166917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42024 | Customer #166922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42025 | Customer #166927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42026 | Customer #166929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42027 | Customer #166932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42028 | Customer #166935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42029 | Customer #166947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42030 | Customer #166950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42031 | Customer #166951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42032 | Customer #166952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42033 | Customer #166953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42034 | Customer #166957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42035 | Customer #166959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42036 | Customer #166961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42037 | Customer #166971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42038 | Customer #166973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42039 | Customer #166978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42040 | Customer #166981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42041 | Customer #166982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42042 | Customer #166983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42043 | Customer #166990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42044 | Customer #166999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42045 | Customer #167000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42046 | Customer #167005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42047 | Customer #167009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42048 | Customer #167019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42049 | Customer #167020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42050 | Customer #167024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42051 | Customer #167031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42052 | Customer #167032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42053 | Customer #167033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42054 | Customer #167040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42055 | Customer #167043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42056 | Customer #167046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42057 | Customer #167049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42058 | Customer #167054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42059 | Customer #167056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42060 | Customer #167061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42061 | Customer #167076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42062 | Customer #167078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42063 | Customer #167082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42064 | Customer #167086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42065 | Customer #167104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42066 | Customer #167107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42067 | Customer #167110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42068 | Customer #167112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42069 | Customer #167126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42070 | Customer #167127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42071 | Customer #167129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42072 | Customer #167130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42073 | Customer #167133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42074 | Customer #167135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42075 | Customer #167138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42076 | Customer #167141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42077 | Customer #167145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42078 | Customer #167158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42079 | Customer #167161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42080 | Customer #167165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42081 | Customer #167168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42082 | Customer #167175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42083 | Customer #167180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42084 | Customer #167183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42085 | Customer #167184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42086 | Customer #167187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42087 | Customer #167200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42088 | Customer #167202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42089 | Customer #167203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42090 | Customer #167208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42091 | Customer #167209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42092 | Customer #167211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42093 | Customer #167213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42094 | Customer #167214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42095 | Customer #167227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42096 | Customer #167228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42097 | Customer #167233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42098 | Customer #167236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42099 | Customer #167237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42100 | Customer #167249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42101 | Customer #167258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42102 | Customer #167264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42103 | Customer #167265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42104 | Customer #167266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42105 | Customer #167267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42106 | Customer #167271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42107 | Customer #167274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42108 | Customer #167284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42109 | Customer #167286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42110 | Customer #167312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42111 | Customer #167314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42112 | Customer #167322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42113 | Customer #167327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42114 | Customer #167327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42115 | Customer #167336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42116 | Customer #167342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42117 | Customer #167346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42118 | Customer #167348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42119 | Customer #167349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42120 | Customer #167356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42121 | Customer #167363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42122 | Customer #167366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42123 | Customer #167368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42124 | Customer #167370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42125 | Customer #167373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42126 | Customer #167378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42127 | Customer #167381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42128 | Customer #167382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42129 | Customer #167383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42130 | Customer #167394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42131 | Customer #167397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42132 | Customer #167398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42133 | Customer #167400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42134 | Customer #167411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42135 | Customer #167421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42136 | Customer #167448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42137 | Customer #167456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42138 | Customer #167466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42139 | Customer #167470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42140 | Customer #167472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42141 | Customer #167479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42142 | Customer #167481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42143 | Customer #167507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42144 | Customer #167513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42145 | Customer #167518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42146 | Customer #167520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42147 | Customer #167523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42148 | Customer #167524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42149 | Customer #167524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42150 | Customer #167527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42151 | Customer #167532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42152 | Customer #167534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42153 | Customer #167539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42154 | Customer #167541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42155 | Customer #167542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42156 | Customer #167552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42157 | Customer #167554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42158 | Customer #167555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42159 | Customer #167556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42160 | Customer #167562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42161 | Customer #167570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42162 | Customer #167572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42163 | Customer #167574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42164 | Customer #167575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42165 | Customer #167578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42166 | Customer #167579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42167 | Customer #167580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42168 | Customer #167584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42169 | Customer #167591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42170 | Customer #167592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42171 | Customer #167593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42172 | Customer #167603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42173 | Customer #167613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42174 | Customer #167621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42175 | Customer #167643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42176 | Customer #167644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42177 | Customer #167658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42178 | Customer #167663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42179 | Customer #167666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42180 | Customer #167669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42181 | Customer #167671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42182 | Customer #167672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42183 | Customer #167673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42184 | Customer #167674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42185 | Customer #167675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42186 | Customer #167677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42187 | Customer #167681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42188 | Customer #167686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42189 | Customer #167688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42190 | Customer #167694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42191 | Customer #167695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42192 | Customer #167697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42193 | Customer #167700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42194 | Customer #167701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42195 | Customer #167706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42196 | Customer #167707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42197 | Customer #167716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42198 | Customer #167720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42199 | Customer #167737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42200 | Customer #167738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42201 | Customer #167742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42202 | Customer #167743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42203 | Customer #167744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42204 | Customer #167745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42205 | Customer #167747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42206 | Customer #167754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42207 | Customer #167755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42208 | Customer #167759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42209 | Customer #167761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42210 | Customer #167761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42211 | Customer #167762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42212 | Customer #167769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42213 | Customer #167778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42214 | Customer #167779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42215 | Customer #167781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42216 | Customer #167782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42217 | Customer #167784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42218 | Customer #167785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42219 | Customer #167786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42220 | Customer #167798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42221 | Customer #167810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42222 | Customer #167811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42223 | Customer #167816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42224 | Customer #167817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42225 | Customer #167820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42226 | Customer #167825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42227 | Customer #167838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42228 | Customer #167844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42229 | Customer #167846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42230 | Customer #167860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42231 | Customer #167863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42232 | Customer #167864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42233 | Customer #167882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42234 | Customer #167899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42235 | Customer #167903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42236 | Customer #167916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42237 | Customer #167917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42238 | Customer #167928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42239 | Customer #167929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42240 | Customer #167930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42241 | Customer #167942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42242 | Customer #167949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42243 | Customer #167951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42244 | Customer #167963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42245 | Customer #167973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42246 | Customer #167977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42247 | Customer #167978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42248 | Customer #167981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42249 | Customer #167990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42250 | Customer #167992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42251 | Customer #167994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42252 | Customer #167995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42253 | Customer #167997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42254 | Customer #168001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42255 | Customer #168008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42256 | Customer #168009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42257 | Customer #168016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42258 | Customer #168019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42259 | Customer #168024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42260 | Customer #168025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42261 | Customer #168029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42262 | Customer #168037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42263 | Customer #168040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42264 | Customer #168044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42265 | Customer #168054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42266 | Customer #168055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42267 | Customer #168062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42268 | Customer #168079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42269 | Customer #168081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42270 | Customer #168083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42271 | Customer #168085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42272 | Customer #168094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42273 | Customer #168098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42274 | Customer #168106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42275 | Customer #168111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42276 | Customer #168114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42277 | Customer #168115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42278 | Customer #168117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42279 | Customer #168125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42280 | Customer #168126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42281 | Customer #168134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42282 | Customer #168137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42283 | Customer #168141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42284 | Customer #168144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42285 | Customer #168149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42286 | Customer #168166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42287 | Customer #168170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42288 | Customer #168187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42289 | Customer #168189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42290 | Customer #168192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42291 | Customer #168193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42292 | Customer #168202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42293 | Customer #168205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42294 | Customer #168208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42295 | Customer #168211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42296 | Customer #168220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42297 | Customer #168233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42298 | Customer #168239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42299 | Customer #168261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42300 | Customer #168261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42301 | Customer #168261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42302 | Customer #168266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42303 | Customer #168268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42304 | Customer #168273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42305 | Customer #168284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42306 | Customer #168285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42307 | Customer #168288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42308 | Customer #168293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42309 | Customer #168296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42310 | Customer #168300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42311 | Customer #168300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42312 | Customer #168313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42313 | Customer #168316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42314 | Customer #168317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42315 | Customer #168322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42316 | Customer #168326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42317 | Customer #168346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42318 | Customer #168351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42319 | Customer #168356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42320 | Customer #168360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42321 | Customer #168362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42322 | Customer #168363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42323 | Customer #168366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42324 | Customer #168378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42325 | Customer #168384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42326 | Customer #168386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42327 | Customer #168396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42328 | Customer #168408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42329 | Customer #168410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42330 | Customer #168419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42331 | Customer #168436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42332 | Customer #168442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42333 | Customer #168444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42334 | Customer #168455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42335 | Customer #168457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42336 | Customer #168474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42337 | Customer #168476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42338 | Customer #168479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42339 | Customer #168480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42340 | Customer #168482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42341 | Customer #168484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42342 | Customer #168488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42343 | Customer #168491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42344 | Customer #168492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42345 | Customer #168496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42346 | Customer #168499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42347 | Customer #168509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42348 | Customer #168531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42349 | Customer #168533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42350 | Customer #168541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42351 | Customer #168544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42352 | Customer #168545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42353 | Customer #168546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42354 | Customer #168549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42355 | Customer #168554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42356 | Customer #168565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42357 | Customer #168577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42358 | Customer #168580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42359 | Customer #168601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42360 | Customer #168603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42361 | Customer #168608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42362 | Customer #168609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42363 | Customer #168619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42364 | Customer #168621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42365 | Customer #168628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42366 | Customer #168629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42367 | Customer #168633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42368 | Customer #168638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42369 | Customer #168639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42370 | Customer #168640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42371 | Customer #168643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42372 | Customer #168649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42373 | Customer #168655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42374 | Customer #168658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42375 | Customer #168663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42376 | Customer #168700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42377 | Customer #168702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42378 | Customer #168709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42379 | Customer #168718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42380 | Customer #168723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42381 | Customer #168726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42382 | Customer #168733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42383 | Customer #168734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42384 | Customer #168741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42385 | Customer #168742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42386 | Customer #168743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42387 | Customer #168744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42388 | Customer #168749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42389 | Customer #168750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42390 | Customer #168754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42391 | Customer #168765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42392 | Customer #168769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42393 | Customer #168770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42394 | Customer #168775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42395 | Customer #168778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42396 | Customer #168780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42397 | Customer #168781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42398 | Customer #168782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42399 | Customer #168783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42400 | Customer #168798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42401 | Customer #168801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42402 | Customer #168802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42403 | Customer #168805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42404 | Customer #168806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42405 | Customer #168816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42406 | Customer #168830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42407 | Customer #168834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42408 | Customer #168836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42409 | Customer #168837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42410 | Customer #168846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42411 | Customer #168848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42412 | Customer #168849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42413 | Customer #168851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42414 | Customer #168857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42415 | Customer #168863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42416 | Customer #168869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42417 | Customer #168873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42418 | Customer #168887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42419 | Customer #168890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42420 | Customer #168894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42421 | Customer #168895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42422 | Customer #168897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42423 | Customer #168898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42424 | Customer #168901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42425 | Customer #168907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42426 | Customer #168912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42427 | Customer #168915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42428 | Customer #168916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42429 | Customer #168917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42430 | Customer #168919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42431 | Customer #168920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42432 | Customer #168923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42433 | Customer #168923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42434 | Customer #168925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42435 | Customer #168928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42436 | Customer #168939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42437 | Customer #168945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42438 | Customer #168946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42439 | Customer #168948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42440 | Customer #168949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42441 | Customer #168952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42442 | Customer #168956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42443 | Customer #168959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42444 | Customer #168970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42445 | Customer #168972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42446 | Customer #168981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42447 | Customer #168982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42448 | Customer #168983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42449 | Customer #168988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42450 | Customer #169000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42451 | Customer #169005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42452 | Customer #169007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42453 | Customer #169013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42454 | Customer #169015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42455 | Customer #169017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42456 | Customer #169024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42457 | Customer #169038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42458 | Customer #169041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42459 | Customer #169045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42460 | Customer #169061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42461 | Customer #169063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42462 | Customer #169064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42463 | Customer #169067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42464 | Customer #169069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42465 | Customer #169070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42466 | Customer #169077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42467 | Customer #169079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42468 | Customer #169081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42469 | Customer #169084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42470 | Customer #169085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42471 | Customer #169086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42472 | Customer #169090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42473 | Customer #169091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42474 | Customer #169092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42475 | Customer #169093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42476 | Customer #169093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42477 | Customer #169093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42478 | Customer #169100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42479 | Customer #169101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42480 | Customer #169103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42481 | Customer #169114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42482 | Customer #169116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42483 | Customer #169131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42484 | Customer #169137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42485 | Customer #169139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42486 | Customer #169149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42487 | Customer #169152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42488 | Customer #169159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42489 | Customer #169163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42490 | Customer #169167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42491 | Customer #169185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42492 | Customer #169193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42493 | Customer #169197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42494 | Customer #169199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42495 | Customer #169206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42496 | Customer #169207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42497 | Customer #169210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42498 | Customer #169212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42499 | Customer #169216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42500 | Customer #169217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42501 | Customer #169229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42502 | Customer #169231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42503 | Customer #169233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42504 | Customer #169235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42505 | Customer #169240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42506 | Customer #169243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42507 | Customer #169247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42508 | Customer #169249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42509 | Customer #169261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42510 | Customer #169265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42511 | Customer #169268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42512 | Customer #169274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42513 | Customer #169278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42514 | Customer #169283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42515 | Customer #169288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42516 | Customer #169292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42517 | Customer #169295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42518 | Customer #169299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42519 | Customer #169306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42520 | Customer #169313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42521 | Customer #169313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42522 | Customer #169314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42523 | Customer #169325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42524 | Customer #169332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42525 | Customer #169334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42526 | Customer #169335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42527 | Customer #169336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42528 | Customer #169337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42529 | Customer #169339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42530 | Customer #169341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42531 | Customer #169345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42532 | Customer #169348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42533 | Customer #169351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42534 | Customer #169352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42535 | Customer #169359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42536 | Customer #169363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42537 | Customer #169367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42538 | Customer #169373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42539 | Customer #169374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42540 | Customer #169375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42541 | Customer #169377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42542 | Customer #169379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42543 | Customer #169384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42544 | Customer #169387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42545 | Customer #169388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42546 | Customer #169395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42547 | Customer #169396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42548 | Customer #169397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42549 | Customer #169399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42550 | Customer #169404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42551 | Customer #169405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42552 | Customer #169413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42553 | Customer #169418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42554 | Customer #169419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42555 | Customer #169425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42556 | Customer #169427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42557 | Customer #169430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42558 | Customer #169435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42559 | Customer #169448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42560 | Customer #169450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42561 | Customer #169451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42562 | Customer #169462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42563 | Customer #169467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42564 | Customer #169478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42565 | Customer #169480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42566 | Customer #169482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42567 | Customer #169491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42568 | Customer #169516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42569 | Customer #169522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42570 | Customer #169523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42571 | Customer #169524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42572 | Customer #169542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42573 | Customer #169546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42574 | Customer #169548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42575 | Customer #169550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42576 | Customer #169565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42577 | Customer #169566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42578 | Customer #169568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42579 | Customer #169569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42580 | Customer #169570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42581 | Customer #169576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42582 | Customer #169580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42583 | Customer #169582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42584 | Customer #169593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42585 | Customer #169602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42586 | Customer #169604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42587 | Customer #169605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42588 | Customer #169606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42589 | Customer #169609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42590 | Customer #169610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42591 | Customer #169617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42592 | Customer #169618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42593 | Customer #169620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42594 | Customer #169631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42595 | Customer #169634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42596 | Customer #169638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42597 | Customer #169643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42598 | Customer #169644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42599 | Customer #169656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42600 | Customer #169658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42601 | Customer #169660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42602 | Customer #169662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42603 | Customer #169664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42604 | Customer #169667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42605 | Customer #169669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42606 | Customer #169670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42607 | Customer #169673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42608 | Customer #169680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42609 | Customer #169683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42610 | Customer #169688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42611 | Customer #169690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42612 | Customer #169691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42613 | Customer #169692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42614 | Customer #169693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42615 | Customer #169700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42616 | Customer #169708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42617 | Customer #169709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42618 | Customer #169713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42619 | Customer #169716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42620 | Customer #169724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42621 | Customer #169731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42622 | Customer #169739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42623 | Customer #169744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42624 | Customer #169751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42625 | Customer #169758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42626 | Customer #169762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42627 | Customer #169767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42628 | Customer #169768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42629 | Customer #169770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42630 | Customer #169772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42631 | Customer #169775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42632 | Customer #169777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42633 | Customer #169778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42634 | Customer #169784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42635 | Customer #169785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42636 | Customer #169790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42637 | Customer #169791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42638 | Customer #169792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42639 | Customer #169793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42640 | Customer #169798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42641 | Customer #169809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42642 | Customer #169817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42643 | Customer #169821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42644 | Customer #169828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42645 | Customer #169832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42646 | Customer #169835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42647 | Customer #169836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42648 | Customer #169842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42649 | Customer #169851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42650 | Customer #169863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42651 | Customer #169864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42652 | Customer #169874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42653 | Customer #169883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42654 | Customer #169889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42655 | Customer #169893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42656 | Customer #169905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42657 | Customer #169911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42658 | Customer #169912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42659 | Customer #169915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42660 | Customer #169935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42661 | Customer #169943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42662 | Customer #169947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42663 | Customer #169953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42664 | Customer #169955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42665 | Customer #169959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42666 | Customer #169960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42667 | Customer #169964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42668 | Customer #169983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42669 | Customer #169993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42670 | Customer #170000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42671 | Customer #170004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42672 | Customer #170011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42673 | Customer #170014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42674 | Customer #170018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42675 | Customer #170019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42676 | Customer #170021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42677 | Customer #170023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42678 | Customer #170025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42679 | Customer #170031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42680 | Customer #170032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42681 | Customer #170034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42682 | Customer #170034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42683 | Customer #170040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42684 | Customer #170042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42685 | Customer #170051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42686 | Customer #170054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42687 | Customer #170061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42688 | Customer #170063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42689 | Customer #170064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42690 | Customer #170065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42691 | Customer #170066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42692 | Customer #170074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42693 | Customer #170078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42694 | Customer #170081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42695 | Customer #170111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42696 | Customer #170122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42697 | Customer #170123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42698 | Customer #170127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42699 | Customer #170128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42700 | Customer #170129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42701 | Customer #170131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42702 | Customer #170132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42703 | Customer #170143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42704 | Customer #170144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42705 | Customer #170145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42706 | Customer #170146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42707 | Customer #170147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42708 | Customer #170149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42709 | Customer #170151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42710 | Customer #170155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42711 | Customer #170160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42712 | Customer #170162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42713 | Customer #170179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42714 | Customer #170182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42715 | Customer #170210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42716 | Customer #170211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42717 | Customer #170215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42718 | Customer #170217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42719 | Customer #170219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42720 | Customer #170220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42721 | Customer #170231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42722 | Customer #170232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42723 | Customer #170234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42724 | Customer #170236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42725 | Customer #170237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42726 | Customer #170238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42727 | Customer #170244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42728 | Customer #170246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42729 | Customer #170247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42730 | Customer #170250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42731 | Customer #170254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42732 | Customer #170256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42733 | Customer #170257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42734 | Customer #170263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42735 | Customer #170265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42736 | Customer #170266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42737 | Customer #170268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42738 | Customer #170272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42739 | Customer #170281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42740 | Customer #170289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42741 | Customer #170291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42742 | Customer #170300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42743 | Customer #170302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42744 | Customer #170314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42745 | Customer #170317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42746 | Customer #170320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42747 | Customer #170335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42748 | Customer #170340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42749 | Customer #170348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42750 | Customer #170349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42751 | Customer #170350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42752 | Customer #170357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42753 | Customer #170359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42754 | Customer #170360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42755 | Customer #170361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42756 | Customer #170362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42757 | Customer #170368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42758 | Customer #170369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42759 | Customer #170374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42760 | Customer #170378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42761 | Customer #170379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42762 | Customer #170380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42763 | Customer #170385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42764 | Customer #170394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42765 | Customer #170396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42766 | Customer #170397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42767 | Customer #170399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42768 | Customer #170401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42769 | Customer #170408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42770 | Customer #170411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42771 | Customer #170417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42772 | Customer #170418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42773 | Customer #170422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42774 | Customer #170425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42775 | Customer #170447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42776 | Customer #170451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42777 | Customer #170452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42778 | Customer #170458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42779 | Customer #170464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42780 | Customer #170468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42781 | Customer #170470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42782 | Customer #170472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42783 | Customer #170491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42784 | Customer #170496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42785 | Customer #170499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42786 | Customer #170523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42787 | Customer #170524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42788 | Customer #170534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42789 | Customer #170535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42790 | Customer #170544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42791 | Customer #170545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42792 | Customer #170548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42793 | Customer #170553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42794 | Customer #170555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42795 | Customer #170557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42796 | Customer #170558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42797 | Customer #170559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42798 | Customer #170559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42799 | Customer #170569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42800 | Customer #170580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42801 | Customer #170591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42802 | Customer #170596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42803 | Customer #170600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42804 | Customer #170608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42805 | Customer #170609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42806 | Customer #170622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42807 | Customer #170623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42808 | Customer #170629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42809 | Customer #170630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42810 | Customer #170633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42811 | Customer #170637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42812 | Customer #170648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42813 | Customer #170653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42814 | Customer #170658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42815 | Customer #170659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42816 | Customer #170660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42817 | Customer #170672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42818 | Customer #170680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42819 | Customer #170696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42820 | Customer #170700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42821 | Customer #170707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42822 | Customer #170710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42823 | Customer #170717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42824 | Customer #170718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42825 | Customer #170719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42826 | Customer #170725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42827 | Customer #170730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42828 | Customer #170733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42829 | Customer #170734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42830 | Customer #170744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42831 | Customer #170747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42832 | Customer #170750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42833 | Customer #170754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42834 | Customer #170756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42835 | Customer #170759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42836 | Customer #170767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42837 | Customer #170769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42838 | Customer #170771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42839 | Customer #170776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42840 | Customer #170780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42841 | Customer #170785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42842 | Customer #170786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42843 | Customer #170795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42844 | Customer #170800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42845 | Customer #170803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42846 | Customer #170804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42847 | Customer #170805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42848 | Customer #170809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42849 | Customer #170812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42850 | Customer #170815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42851 | Customer #170821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42852 | Customer #170824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42853 | Customer #170824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42854 | Customer #170825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42855 | Customer #170828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42856 | Customer #170832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42857 | Customer #170834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42858 | Customer #170847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42859 | Customer #170851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42860 | Customer #170855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42861 | Customer #170867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42862 | Customer #170869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42863 | Customer #170872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42864 | Customer #170876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42865 | Customer #170877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42866 | Customer #170878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42867 | Customer #170880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42868 | Customer #170881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42869 | Customer #170887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42870 | Customer #170896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42871 | Customer #170898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42872 | Customer #170904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42873 | Customer #170913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42874 | Customer #170936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42875 | Customer #170939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42876 | Customer #170946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42877 | Customer #170948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42878 | Customer #170950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42879 | Customer #170955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42880 | Customer #170956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42881 | Customer #170961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42882 | Customer #170969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42883 | Customer #170970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42884 | Customer #170976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42885 | Customer #170978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42886 | Customer #170983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42887 | Customer #170985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42888 | Customer #170986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42889 | Customer #170989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42890 | Customer #170990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42891 | Customer #170999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42892 | Customer #171006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42893 | Customer #171007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42894 | Customer #171009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42895 | Customer #171028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42896 | Customer #171029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42897 | Customer #171030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42898 | Customer #171033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42899 | Customer #171043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42900 | Customer #171047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42901 | Customer #171055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42902 | Customer #171056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42903 | Customer #171057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42904 | Customer #171059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42905 | Customer #171062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42906 | Customer #171065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42907 | Customer #171074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42908 | Customer #171079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42909 | Customer #171080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42910 | Customer #171091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42911 | Customer #171094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42912 | Customer #171095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42913 | Customer #171102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42914 | Customer #171103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42915 | Customer #171107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42916 | Customer #171111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42917 | Customer #171114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42918 | Customer #171117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42919 | Customer #171119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42920 | Customer #171132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42921 | Customer #171143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42922 | Customer #171165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42923 | Customer #171170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42924 | Customer #171173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42925 | Customer #171175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42926 | Customer #171179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42927 | Customer #171183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42928 | Customer #171184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42929 | Customer #171191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42930 | Customer #171200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42931 | Customer #171204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42932 | Customer #171205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42933 | Customer #171211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42934 | Customer #171212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42935 | Customer #171215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42936 | Customer #171218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42937 | Customer #171230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42938 | Customer #171234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42939 | Customer #171238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42940 | Customer #171245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42941 | Customer #171248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42942 | Customer #171254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42943 | Customer #171255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42944 | Customer #171257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42945 | Customer #171260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42946 | Customer #171264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42947 | Customer #171269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42948 | Customer #171270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42949 | Customer #171274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42950 | Customer #171277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42951 | Customer #171292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42952 | Customer #171295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42953 | Customer #171304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42954 | Customer #171316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42955 | Customer #171317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42956 | Customer #171342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42957 | Customer #171353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42958 | Customer #171359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42959 | Customer #171360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42960 | Customer #171370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42961 | Customer #171374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42962 | Customer #171376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.42963 | Customer #171379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42964 | Customer #171380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42965 | Customer #171388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42966 | Customer #171390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42967 | Customer #171391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42968 | Customer #171397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42969 | Customer #171408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42970 | Customer #171410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42971 | Customer #171423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42972 | Customer #171428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42973 | Customer #171429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42974 | Customer #171439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42975 | Customer #171441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42976 | Customer #171443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42977 | Customer #171446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42978 | Customer #171448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42979 | Customer #171459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42980 | Customer #171460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42981 | Customer #171466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42982 | Customer #171477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42983 | Customer #171478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42984 | Customer #171486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42985 | Customer #171505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42986 | Customer #171506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42987 | Customer #171510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42988 | Customer #171514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42989 | Customer #171536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42990 | Customer #171538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42991 | Customer #171555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42992 | Customer #171565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42993 | Customer #171566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42994 | Customer #171572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42995 | Customer #171577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42996 | Customer #171581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42997 | Customer #171591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42998 | Customer #171595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.42999 | Customer #171597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43000 | Customer #171598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43001 | Customer #171604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43002 | Customer #171607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43003 | Customer #171608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43004 | Customer #171609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43005 | Customer #171610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43006 | Customer #171616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43007 | Customer #171620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43008 | Customer #171623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43009 | Customer #171625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43010 | Customer #171633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43011 | Customer #171639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43012 | Customer #171643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43013 | Customer #171650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43014 | Customer #171677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43015 | Customer #171678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43016 | Customer #171682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43017 | Customer #171685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43018 | Customer #171690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43019 | Customer #171695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43020 | Customer #171696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43021 | Customer #171715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43022 | Customer #171718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43023 | Customer #171735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43024 | Customer #171738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43025 | Customer #171739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43026 | Customer #171742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43027 | Customer #171753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43028 | Customer #171764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43029 | Customer #171774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43030 | Customer #171775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43031 | Customer #171780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43032 | Customer #171791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43033 | Customer #171793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43034 | Customer #171797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43035 | Customer #171798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43036 | Customer #171799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43037 | Customer #171815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43038 | Customer #171817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43039 | Customer #171824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43040 | Customer #171827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43041 | Customer #171829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43042 | Customer #171831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43043 | Customer #171834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43044 | Customer #171852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43045 | Customer #171854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43046 | Customer #171858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43047 | Customer #171861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43048 | Customer #171862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43049 | Customer #171864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43050 | Customer #171883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43051 | Customer #171886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43052 | Customer #171887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43053 | Customer #171895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43054 | Customer #171900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43055 | Customer #171902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43056 | Customer #171910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43057 | Customer #171912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43058 | Customer #171913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43059 | Customer #171919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43060 | Customer #171925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43061 | Customer #171928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43062 | Customer #171929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43063 | Customer #171930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43064 | Customer #171936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43065 | Customer #171940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43066 | Customer #171942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43067 | Customer #171945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43068 | Customer #171949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43069 | Customer #171951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43070 | Customer #171954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43071 | Customer #171963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43072 | Customer #171964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43073 | Customer #171970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43074 | Customer #171977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43075 | Customer #171980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43076 | Customer #171986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43077 | Customer #171993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43078 | Customer #172000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43079 | Customer #172009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43080 | Customer #172019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43081 | Customer #172020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43082 | Customer #172048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43083 | Customer #172051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43084 | Customer #172055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43085 | Customer #172059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43086 | Customer #172060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43087 | Customer #172061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43088 | Customer #172062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43089 | Customer #172063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43090 | Customer #172076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43091 | Customer #172077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43092 | Customer #172078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43093 | Customer #172087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43094 | Customer #172088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43095 | Customer #172091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43096 | Customer #172099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43097 | Customer #172101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43098 | Customer #172104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43099 | Customer #172105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43100 | Customer #172106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43101 | Customer #172108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43102 | Customer #172118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43103 | Customer #172122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43104 | Customer #172127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43105 | Customer #172131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43106 | Customer #172137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43107 | Customer #172212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43108 | Customer #172214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43109 | Customer #172219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43110 | Customer #172225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43111 | Customer #172226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43112 | Customer #172240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43113 | Customer #172248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43114 | Customer #172253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43115 | Customer #172259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43116 | Customer #172262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43117 | Customer #172266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43118 | Customer #172267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43119 | Customer #172279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43120 | Customer #172285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43121 | Customer #172287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43122 | Customer #172290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43123 | Customer #172291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43124 | Customer #172300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43125 | Customer #172308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43126 | Customer #172310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43127 | Customer #172312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43128 | Customer #172314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43129 | Customer #172315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43130 | Customer #172324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43131 | Customer #172325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43132 | Customer #172329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43133 | Customer #172330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43134 | Customer #172331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43135 | Customer #172332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43136 | Customer #172341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43137 | Customer #172343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43138 | Customer #172345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43139 | Customer #172348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43140 | Customer #172354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43141 | Customer #172356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43142 | Customer #172358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43143 | Customer #172372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43144 | Customer #172383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43145 | Customer #172384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43146 | Customer #172388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43147 | Customer #172402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43148 | Customer #172405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43149 | Customer #172413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43150 | Customer #172414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43151 | Customer #172416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43152 | Customer #172417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43153 | Customer #172418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43154 | Customer #172419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43155 | Customer #172426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43156 | Customer #172439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43157 | Customer #172442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43158 | Customer #172448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43159 | Customer #172450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43160 | Customer #172462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43161 | Customer #172466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43162 | Customer #172470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43163 | Customer #172474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43164 | Customer #172475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43165 | Customer #172477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43166 | Customer #172484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43167 | Customer #172488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43168 | Customer #172498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43169 | Customer #172501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43170 | Customer #172502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43171 | Customer #172506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43172 | Customer #172513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43173 | Customer #172519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43174 | Customer #172521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43175 | Customer #172523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43176 | Customer #172524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43177 | Customer #172548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43178 | Customer #172549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43179 | Customer #172553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43180 | Customer #172554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43181 | Customer #172618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43182 | Customer #172619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43183 | Customer #172624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43184 | Customer #172625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43185 | Customer #172628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43186 | Customer #172630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43187 | Customer #172640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43188 | Customer #172641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43189 | Customer #172644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43190 | Customer #172651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43191 | Customer #172666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43192 | Customer #172674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43193 | Customer #172693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43194 | Customer #172698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43195 | Customer #172722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43196 | Customer #172726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43197 | Customer #172731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43198 | Customer #172736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43199 | Customer #172739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43200 | Customer #172744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43201 | Customer #172746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43202 | Customer #172749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43203 | Customer #172752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43204 | Customer #172753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43205 | Customer #172761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43206 | Customer #172764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43207 | Customer #172766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43208 | Customer #172769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43209 | Customer #172771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43210 | Customer #172775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43211 | Customer #172776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43212 | Customer #172778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43213 | Customer #172780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43214 | Customer #172782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43215 | Customer #172785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43216 | Customer #172786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43217 | Customer #172797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43218 | Customer #172800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43219 | Customer #172801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43220 | Customer #172802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43221 | Customer #172807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43222 | Customer #172811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43223 | Customer #172812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43224 | Customer #172816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43225 | Customer #172818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43226 | Customer #172821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43227 | Customer #172825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43228 | Customer #172839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43229 | Customer #172841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43230 | Customer #172845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43231 | Customer #172846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43232 | Customer #172870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43233 | Customer #172871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43234 | Customer #172903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43235 | Customer #172905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43236 | Customer #172908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43237 | Customer #172919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43238 | Customer #172920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43239 | Customer #172921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43240 | Customer #172924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43241 | Customer #172927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43242 | Customer #172929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43243 | Customer #172931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43244 | Customer #172957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43245 | Customer #172958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43246 | Customer #172959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43247 | Customer #172965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43248 | Customer #172968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43249 | Customer #172977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43250 | Customer #173006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43251 | Customer #173008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43252 | Customer #173010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43253 | Customer #173016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43254 | Customer #173017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43255 | Customer #173020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43256 | Customer #173024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43257 | Customer #173038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43258 | Customer #173051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43259 | Customer #173052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43260 | Customer #173059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43261 | Customer #173063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43262 | Customer #173070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43263 | Customer #173073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43264 | Customer #173077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43265 | Customer #173112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43266 | Customer #173113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43267 | Customer #173114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43268 | Customer #173118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43269 | Customer #173123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43270 | Customer #173124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43271 | Customer #173127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43272 | Customer #173128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43273 | Customer #173130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43274 | Customer #173131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43275 | Customer #173133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43276 | Customer #173135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43277 | Customer #173136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43278 | Customer #173137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43279 | Customer #173140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43280 | Customer #173143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43281 | Customer #173149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43282 | Customer #173151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43283 | Customer #173156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43284 | Customer #173157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43285 | Customer #173158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43286 | Customer #173162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43287 | Customer #173164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43288 | Customer #173167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43289 | Customer #173168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43290 | Customer #173171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43291 | Customer #173186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43292 | Customer #173187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43293 | Customer #173191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43294 | Customer #173196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43295 | Customer #173197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43296 | Customer #173208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43297 | Customer #173210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43298 | Customer #173218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43299 | Customer #173226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43300 | Customer #173231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43301 | Customer #173243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43302 | Customer #173244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43303 | Customer #173247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43304 | Customer #173250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43305 | Customer #173262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43306 | Customer #173272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43307 | Customer #173274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43308 | Customer #173277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43309 | Customer #173278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43310 | Customer #173281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43311 | Customer #173282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43312 | Customer #173290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43313 | Customer #173291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43314 | Customer #173296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43315 | Customer #173310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43316 | Customer #173315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43317 | Customer #173316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43318 | Customer #173321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43319 | Customer #173326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43320 | Customer #173329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43321 | Customer #173331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43322 | Customer #173332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43323 | Customer #173335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43324 | Customer #173336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43325 | Customer #173339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43326 | Customer #173341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43327 | Customer #173344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43328 | Customer #173360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43329 | Customer #173361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43330 | Customer #173365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43331 | Customer #173367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43332 | Customer #173371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43333 | Customer #173373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43334 | Customer #173374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43335 | Customer #173381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43336 | Customer #173382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43337 | Customer #173386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43338 | Customer #173387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43339 | Customer #173398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43340 | Customer #173403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43341 | Customer #173408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43342 | Customer #173413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43343 | Customer #173417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43344 | Customer #173418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43345 | Customer #173420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43346 | Customer #173421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43347 | Customer #173422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43348 | Customer #173430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43349 | Customer #173432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43350 | Customer #173481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43351 | Customer #173487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43352 | Customer #173494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43353 | Customer #173501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43354 | Customer #173502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43355 | Customer #173504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43356 | Customer #173505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43357 | Customer #173508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43358 | Customer #173512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43359 | Customer #173514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43360 | Customer #173517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43361 | Customer #173520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43362 | Customer #173523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43363 | Customer #173526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43364 | Customer #173530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43365 | Customer #173531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43366 | Customer #173534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43367 | Customer #173538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43368 | Customer #173542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43369 | Customer #173544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43370 | Customer #173546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43371 | Customer #173548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43372 | Customer #173550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43373 | Customer #173554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43374 | Customer #173555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43375 | Customer #173558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43376 | Customer #173562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43377 | Customer #173564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43378 | Customer #173565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43379 | Customer #173566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43380 | Customer #173569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43381 | Customer #173571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43382 | Customer #173572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43383 | Customer #173575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43384 | Customer #173577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43385 | Customer #173578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43386 | Customer #173586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43387 | Customer #173591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43388 | Customer #173607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43389 | Customer #173610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43390 | Customer #173614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43391 | Customer #173616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43392 | Customer #173617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43393 | Customer #173619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43394 | Customer #173621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43395 | Customer #173624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43396 | Customer #173629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43397 | Customer #173635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43398 | Customer #173637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43399 | Customer #173638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43400 | Customer #173642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43401 | Customer #173658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43402 | Customer #173665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43403 | Customer #173671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43404 | Customer #173673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43405 | Customer #173676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43406 | Customer #173681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43407 | Customer #173685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43408 | Customer #173688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43409 | Customer #173691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43410 | Customer #173692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43411 | Customer #173698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43412 | Customer #173699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43413 | Customer #173702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43414 | Customer #173715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43415 | Customer #173720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43416 | Customer #173722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43417 | Customer #173723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43418 | Customer #173724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43419 | Customer #173725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43420 | Customer #173726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43421 | Customer #173730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43422 | Customer #173735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43423 | Customer #173736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43424 | Customer #173737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43425 | Customer #173742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43426 | Customer #173745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43427 | Customer #173746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43428 | Customer #173758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43429 | Customer #173769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43430 | Customer #173774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43431 | Customer #173778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43432 | Customer #173779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43433 | Customer #173784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43434 | Customer #173794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43435 | Customer #173807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43436 | Customer #173809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43437 | Customer #173812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43438 | Customer #173813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43439 | Customer #173815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43440 | Customer #173819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43441 | Customer #173826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43442 | Customer #173832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43443 | Customer #173836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43444 | Customer #173839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43445 | Customer #173841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43446 | Customer #173842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43447 | Customer #173845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43448 | Customer #173846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43449 | Customer #173851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43450 | Customer #173853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43451 | Customer #173855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43452 | Customer #173860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43453 | Customer #173861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43454 | Customer #173880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43455 | Customer #173883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43456 | Customer #173887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43457 | Customer #173889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43458 | Customer #173899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43459 | Customer #173903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43460 | Customer #173905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43461 | Customer #173911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43462 | Customer #173912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43463 | Customer #173914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43464 | Customer #173918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43465 | Customer #173920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43466 | Customer #173928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43467 | Customer #173930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43468 | Customer #173937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43469 | Customer #173941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43470 | Customer #173956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43471 | Customer #173960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43472 | Customer #173966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43473 | Customer #173968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43474 | Customer #173981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43475 | Customer #173983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43476 | Customer #173985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43477 | Customer #173994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43478 | Customer #173996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43479 | Customer #173999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43480 | Customer #174000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43481 | Customer #174007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43482 | Customer #174008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43483 | Customer #174010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43484 | Customer #174011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43485 | Customer #174023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43486 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43487 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43488 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43489 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43490 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43491 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43492 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43493 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43494 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43495 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43496 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43497 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43498 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43499 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43500 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43501 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43502 | Customer #174025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43503 | Customer #174027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43504 | Customer #174030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43505 | Customer #174036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43506 | Customer #174037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43507 | Customer #174045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43508 | Customer #174047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43509 | Customer #174054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43510 | Customer #174055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43511 | Customer #174062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43512 | Customer #174064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43513 | Customer #174070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43514 | Customer #174070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43515 | Customer #174073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43516 | Customer #174078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43517 | Customer #174079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43518 | Customer #174080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43519 | Customer #174081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43520 | Customer #174088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43521 | Customer #174091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43522 | Customer #174099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43523 | Customer #174101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43524 | Customer #174104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43525 | Customer #174115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43526 | Customer #174123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43527 | Customer #174124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43528 | Customer #174128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43529 | Customer #174130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43530 | Customer #174138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43531 | Customer #174139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43532 | Customer #174140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43533 | Customer #174151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43534 | Customer #174153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43535 | Customer #174156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43536 | Customer #174163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43537 | Customer #174172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43538 | Customer #174176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43539 | Customer #174177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43540 | Customer #174178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43541 | Customer #174182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43542 | Customer #174183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43543 | Customer #174189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43544 | Customer #174191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43545 | Customer #174195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43546 | Customer #174199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43547 | Customer #174203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43548 | Customer #174203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43549 | Customer #174205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43550 | Customer #174210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43551 | Customer #174223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43552 | Customer #174224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43553 | Customer #174230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43554 | Customer #174232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43555 | Customer #174234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43556 | Customer #174239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43557 | Customer #174252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43558 | Customer #174259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43559 | Customer #174260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43560 | Customer #174262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43561 | Customer #174264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43562 | Customer #174277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43563 | Customer #174284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43564 | Customer #174289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43565 | Customer #174291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43566 | Customer #174292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43567 | Customer #174295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43568 | Customer #174298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43569 | Customer #174304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43570 | Customer #174305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43571 | Customer #174307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43572 | Customer #174308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43573 | Customer #174311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43574 | Customer #174314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43575 | Customer #174323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43576 | Customer #174325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43577 | Customer #174327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43578 | Customer #174339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43579 | Customer #174341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43580 | Customer #174342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43581 | Customer #174346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43582 | Customer #174347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43583 | Customer #174348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43584 | Customer #174358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43585 | Customer #174362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43586 | Customer #174363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43587 | Customer #174364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43588 | Customer #174370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43589 | Customer #174371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43590 | Customer #174376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43591 | Customer #174383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43592 | Customer #174438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43593 | Customer #174449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43594 | Customer #174455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43595 | Customer #174467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43596 | Customer #174467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43597 | Customer #174494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43598 | Customer #174495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43599 | Customer #174496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43600 | Customer #174497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43601 | Customer #174498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43602 | Customer #174501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43603 | Customer #174508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43604 | Customer #174515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43605 | Customer #174517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43606 | Customer #174519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43607 | Customer #174522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43608 | Customer #174529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43609 | Customer #174533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43610 | Customer #174534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43611 | Customer #174544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43612 | Customer #174545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43613 | Customer #174546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43614 | Customer #174548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43615 | Customer #174553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43616 | Customer #174558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43617 | Customer #174564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43618 | Customer #174565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43619 | Customer #174566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43620 | Customer #174567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43621 | Customer #174568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43622 | Customer #174574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43623 | Customer #174586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43624 | Customer #174594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43625 | Customer #174595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43626 | Customer #174608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43627 | Customer #174615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43628 | Customer #174617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43629 | Customer #174619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43630 | Customer #174625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43631 | Customer #174641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43632 | Customer #174642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43633 | Customer #174647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43634 | Customer #174651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43635 | Customer #174654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43636 | Customer #174655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43637 | Customer #174665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43638 | Customer #174669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43639 | Customer #174671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43640 | Customer #174681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43641 | Customer #174685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43642 | Customer #174690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43643 | Customer #174692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43644 | Customer #174694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43645 | Customer #174698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43646 | Customer #174700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43647 | Customer #174701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43648 | Customer #174704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43649 | Customer #174710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43650 | Customer #174715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43651 | Customer #174718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43652 | Customer #174722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43653 | Customer #174727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43654 | Customer #174732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43655 | Customer #174736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43656 | Customer #174739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43657 | Customer #174740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43658 | Customer #174742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43659 | Customer #174743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43660 | Customer #174756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43661 | Customer #174757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43662 | Customer #174760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43663 | Customer #174767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43664 | Customer #174768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43665 | Customer #174769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43666 | Customer #174775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43667 | Customer #174779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43668 | Customer #174782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43669 | Customer #174785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43670 | Customer #174792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43671 | Customer #174793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43672 | Customer #174803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43673 | Customer #174807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43674 | Customer #174809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43675 | Customer #174811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43676 | Customer #174813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43677 | Customer #174829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43678 | Customer #174831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43679 | Customer #174834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43680 | Customer #174836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43681 | Customer #174837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43682 | Customer #174838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43683 | Customer #174840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43684 | Customer #174842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43685 | Customer #174843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43686 | Customer #174847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43687 | Customer #174851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43688 | Customer #174853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43689 | Customer #174854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43690 | Customer #174855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43691 | Customer #174856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43692 | Customer #174880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43693 | Customer #174885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43694 | Customer #174890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43695 | Customer #174892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43696 | Customer #174898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43697 | Customer #174902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43698 | Customer #174905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43699 | Customer #174907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43700 | Customer #174927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43701 | Customer #174928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43702 | Customer #174930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43703 | Customer #174936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43704 | Customer #174938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43705 | Customer #174942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43706 | Customer #174944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43707 | Customer #174946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43708 | Customer #174949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43709 | Customer #174952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43710 | Customer #174953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43711 | Customer #174954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43712 | Customer #174962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43713 | Customer #174968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43714 | Customer #174982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43715 | Customer #174988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43716 | Customer #174994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43717 | Customer #175005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43718 | Customer #175012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43719 | Customer #175013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43720 | Customer #175018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43721 | Customer #175022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43722 | Customer #175047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43723 | Customer #175053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43724 | Customer #175055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43725 | Customer #175058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43726 | Customer #175059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43727 | Customer #175067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43728 | Customer #175068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43729 | Customer #175071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43730 | Customer #175075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43731 | Customer #175082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43732 | Customer #175083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43733 | Customer #175094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43734 | Customer #175112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43735 | Customer #175114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43736 | Customer #175131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43737 | Customer #175134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43738 | Customer #175135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43739 | Customer #175142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43740 | Customer #175146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43741 | Customer #175150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43742 | Customer #175151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43743 | Customer #175152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43744 | Customer #175153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43745 | Customer #175156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43746 | Customer #175166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43747 | Customer #175167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43748 | Customer #175168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43749 | Customer #175169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43750 | Customer #175172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43751 | Customer #175178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43752 | Customer #175180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43753 | Customer #175184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43754 | Customer #175187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43755 | Customer #175188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43756 | Customer #175190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43757 | Customer #175200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43758 | Customer #175202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43759 | Customer #175207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43760 | Customer #175208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43761 | Customer #175209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43762 | Customer #175225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43763 | Customer #175226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43764 | Customer #175229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43765 | Customer #175238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43766 | Customer #175247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43767 | Customer #175250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43768 | Customer #175262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43769 | Customer #175265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43770 | Customer #175267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43771 | Customer #175269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43772 | Customer #175272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43773 | Customer #175278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43774 | Customer #175282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43775 | Customer #175288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43776 | Customer #175293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43777 | Customer #175296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43778 | Customer #175302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43779 | Customer #175303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43780 | Customer #175318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43781 | Customer #175319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43782 | Customer #175325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43783 | Customer #175327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43784 | Customer #175328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43785 | Customer #175331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43786 | Customer #175337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43787 | Customer #175339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43788 | Customer #175342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43789 | Customer #175346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43790 | Customer #175351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43791 | Customer #175351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43792 | Customer #175352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43793 | Customer #175353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43794 | Customer #175356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43795 | Customer #175361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43796 | Customer #175373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43797 | Customer #175374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43798 | Customer #175376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43799 | Customer #175382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43800 | Customer #175388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43801 | Customer #175389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43802 | Customer #175396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43803 | Customer #175413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43804 | Customer #175419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43805 | Customer #175425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43806 | Customer #175431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43807 | Customer #175433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43808 | Customer #175440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43809 | Customer #175445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43810 | Customer #175458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43811 | Customer #175460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43812 | Customer #175463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43813 | Customer #175464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43814 | Customer #175467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43815 | Customer #175473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43816 | Customer #175476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43817 | Customer #175482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43818 | Customer #175484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43819 | Customer #175487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43820 | Customer #175487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43821 | Customer #175487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43822 | Customer #175489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43823 | Customer #175491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43824 | Customer #175502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43825 | Customer #175503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43826 | Customer #175505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43827 | Customer #175507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43828 | Customer #175508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43829 | Customer #175509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43830 | Customer #175511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43831 | Customer #175513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43832 | Customer #175515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43833 | Customer #175517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43834 | Customer #175518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43835 | Customer #175521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43836 | Customer #175523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43837 | Customer #175524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43838 | Customer #175525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43839 | Customer #175532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43840 | Customer #175536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43841 | Customer #175544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43842 | Customer #175549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43843 | Customer #175551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43844 | Customer #175556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43845 | Customer #175561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43846 | Customer #175581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43847 | Customer #175590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43848 | Customer #175593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43849 | Customer #175616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43850 | Customer #175617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43851 | Customer #175623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43852 | Customer #175629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43853 | Customer #175630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43854 | Customer #175643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43855 | Customer #175646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43856 | Customer #175648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43857 | Customer #175650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43858 | Customer #175652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43859 | Customer #175665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43860 | Customer #175666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43861 | Customer #175669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43862 | Customer #175674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43863 | Customer #175675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43864 | Customer #175677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43865 | Customer #175696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43866 | Customer #175698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43867 | Customer #175707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43868 | Customer #175708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43869 | Customer #175713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43870 | Customer #175714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43871 | Customer #175716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43872 | Customer #175729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43873 | Customer #175751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43874 | Customer #175756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43875 | Customer #175757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43876 | Customer #175759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43877 | Customer #175760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43878 | Customer #175762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43879 | Customer #175764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43880 | Customer #175778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43881 | Customer #175781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43882 | Customer #175785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43883 | Customer #175786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43884 | Customer #175790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43885 | Customer #175793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43886 | Customer #175795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43887 | Customer #175797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43888 | Customer #175799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43889 | Customer #175801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43890 | Customer #175811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43891 | Customer #175813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43892 | Customer #175816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43893 | Customer #175817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43894 | Customer #175822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43895 | Customer #175824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43896 | Customer #175825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43897 | Customer #175826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43898 | Customer #175836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43899 | Customer #175838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43900 | Customer #175842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43901 | Customer #175855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43902 | Customer #175861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43903 | Customer #175862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43904 | Customer #175863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43905 | Customer #175869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43906 | Customer #175887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43907 | Customer #175890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43908 | Customer #175903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43909 | Customer #175907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43910 | Customer #175908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43911 | Customer #175910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43912 | Customer #175912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43913 | Customer #175916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43914 | Customer #175917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43915 | Customer #175918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43916 | Customer #175919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43917 | Customer #175925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43918 | Customer #175946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43919 | Customer #175949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43920 | Customer #175973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43921 | Customer #175975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43922 | Customer #175980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43923 | Customer #175981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43924 | Customer #175994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43925 | Customer #175999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43926 | Customer #176006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43927 | Customer #176013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43928 | Customer #176020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43929 | Customer #176025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43930 | Customer #176027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43931 | Customer #176028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43932 | Customer #176032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43933 | Customer #176035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43934 | Customer #176041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43935 | Customer #176044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43936 | Customer #176046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43937 | Customer #176059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43938 | Customer #176060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43939 | Customer #176064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43940 | Customer #176068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43941 | Customer #176074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43942 | Customer #176087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43943 | Customer #176092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43944 | Customer #176096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43945 | Customer #176106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43946 | Customer #176109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43947 | Customer #176111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43948 | Customer #176118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43949 | Customer #176122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43950 | Customer #176127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43951 | Customer #176127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43952 | Customer #176131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43953 | Customer #176132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43954 | Customer #176137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43955 | Customer #176140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43956 | Customer #176145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43957 | Customer #176146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43958 | Customer #176147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43959 | Customer #176149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43960 | Customer #176150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43961 | Customer #176152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43962 | Customer #176153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43963 | Customer #176158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43964 | Customer #176159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43965 | Customer #176160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43966 | Customer #176164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43967 | Customer #176166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43968 | Customer #176170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43969 | Customer #176175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43970 | Customer #176178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43971 | Customer #176181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43972 | Customer #176193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43973 | Customer #176199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43974 | Customer #176206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43975 | Customer #176209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43976 | Customer #176216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43977 | Customer #176217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43978 | Customer #176221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43979 | Customer #176223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43980 | Customer #176227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43981 | Customer #176234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43982 | Customer #176241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43983 | Customer #176243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43984 | Customer #176245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43985 | Customer #176251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43986 | Customer #176254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43987 | Customer #176255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43988 | Customer #176256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43989 | Customer #176257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43990 | Customer #176258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43991 | Customer #176259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43992 | Customer #176270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43993 | Customer #176272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43994 | Customer #176277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43995 | Customer #176282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43996 | Customer #176284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43997 | Customer #176287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43998 | Customer #176290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.43999 | Customer #176291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44000 | Customer #176293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44001 | Customer #176300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44002 | Customer #176303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44003 | Customer #176305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44004 | Customer #176306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44005 | Customer #176307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44006 | Customer #176313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44007 | Customer #176316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44008 | Customer #176317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44009 | Customer #176320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44010 | Customer #176322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44011 | Customer #176323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44012 | Customer #176328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44013 | Customer #176334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44014 | Customer #176339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44015 | Customer #176340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44016 | Customer #176344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44017 | Customer #176345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44018 | Customer #176347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44019 | Customer #176348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44020 | Customer #176350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44021 | Customer #176351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44022 | Customer #176356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44023 | Customer #176359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44024 | Customer #176360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44025 | Customer #176365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44026 | Customer #176367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44027 | Customer #176372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44028 | Customer #176392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44029 | Customer #176394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44030 | Customer #176395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44031 | Customer #176401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44032 | Customer #176403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44033 | Customer #176413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44034 | Customer #176415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44035 | Customer #176422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44036 | Customer #176435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44037 | Customer #176439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44038 | Customer #176447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44039 | Customer #176449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44040 | Customer #176455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44041 | Customer #176456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44042 | Customer #176461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44043 | Customer #176462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44044 | Customer #176465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44045 | Customer #176468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44046 | Customer #176469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44047 | Customer #176477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44048 | Customer #176485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44049 | Customer #176491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44050 | Customer #176492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44051 | Customer #176494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44052 | Customer #176496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44053 | Customer #176499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44054 | Customer #176500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44055 | Customer #176506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44056 | Customer #176528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44057 | Customer #176530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44058 | Customer #176535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44059 | Customer #176537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44060 | Customer #176544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44061 | Customer #176559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44062 | Customer #176562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44063 | Customer #176565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44064 | Customer #176566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44065 | Customer #176571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44066 | Customer #176575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44067 | Customer #176579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44068 | Customer #176591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44069 | Customer #176603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44070 | Customer #176604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44071 | Customer #176608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44072 | Customer #176617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44073 | Customer #176619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44074 | Customer #176625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44075 | Customer #176625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44076 | Customer #176631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44077 | Customer #176632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44078 | Customer #176641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44079 | Customer #176649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44080 | Customer #176651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44081 | Customer #176663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44082 | Customer #176667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44083 | Customer #176679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44084 | Customer #176684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44085 | Customer #176689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44086 | Customer #176692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44087 | Customer #176693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44088 | Customer #176694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44089 | Customer #176699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44090 | Customer #176700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44091 | Customer #176701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44092 | Customer #176702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44093 | Customer #176709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44094 | Customer #176713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44095 | Customer #176714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44096 | Customer #176716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44097 | Customer #176720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44098 | Customer #176721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44099 | Customer #176728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44100 | Customer #176739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44101 | Customer #176740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44102 | Customer #176754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44103 | Customer #176756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44104 | Customer #176768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44105 | Customer #176774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44106 | Customer #176779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44107 | Customer #176780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44108 | Customer #176781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44109 | Customer #176783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44110 | Customer #176788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44111 | Customer #176790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44112 | Customer #176791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44113 | Customer #176792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44114 | Customer #176800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44115 | Customer #176801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44116 | Customer #176803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44117 | Customer #176830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44118 | Customer #176835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44119 | Customer #176839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44120 | Customer #176846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44121 | Customer #176849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44122 | Customer #176850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44123 | Customer #176851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44124 | Customer #176859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44125 | Customer #176863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44126 | Customer #176868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44127 | Customer #176868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44128 | Customer #176868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44129 | Customer #176869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44130 | Customer #176871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44131 | Customer #176872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44132 | Customer #176874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44133 | Customer #176875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44134 | Customer #176878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44135 | Customer #176886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44136 | Customer #176895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44137 | Customer #176896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44138 | Customer #176898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44139 | Customer #176903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44140 | Customer #176906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44141 | Customer #176916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44142 | Customer #176919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44143 | Customer #176920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44144 | Customer #176921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44145 | Customer #176924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44146 | Customer #176925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44147 | Customer #176930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44148 | Customer #176934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44149 | Customer #176936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44150 | Customer #176937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44151 | Customer #176938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44152 | Customer #176939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44153 | Customer #176945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44154 | Customer #176954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44155 | Customer #176957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44156 | Customer #176958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44157 | Customer #176959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44158 | Customer #176968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44159 | Customer #176970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44160 | Customer #176979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44161 | Customer #176983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44162 | Customer #176985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44163 | Customer #176986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44164 | Customer #176987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44165 | Customer #176993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44166 | Customer #176999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44167 | Customer #177008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44168 | Customer #177009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44169 | Customer #177011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44170 | Customer #177016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44171 | Customer #177017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44172 | Customer #177024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44173 | Customer #177026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44174 | Customer #177028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44175 | Customer #177036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44176 | Customer #177037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44177 | Customer #177043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44178 | Customer #177046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44179 | Customer #177047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44180 | Customer #177054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44181 | Customer #177056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44182 | Customer #177057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44183 | Customer #177058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44184 | Customer #177064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44185 | Customer #177065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44186 | Customer #177072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44187 | Customer #177073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44188 | Customer #177078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44189 | Customer #177086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44190 | Customer #177092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44191 | Customer #177094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44192 | Customer #177096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44193 | Customer #177098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44194 | Customer #177103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44195 | Customer #177106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44196 | Customer #177109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44197 | Customer #177111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44198 | Customer #177116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44199 | Customer #177117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44200 | Customer #177121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44201 | Customer #177124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44202 | Customer #177125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44203 | Customer #177126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44204 | Customer #177127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44205 | Customer #177128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44206 | Customer #177134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44207 | Customer #177136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44208 | Customer #177138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44209 | Customer #177143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44210 | Customer #177146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44211 | Customer #177147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44212 | Customer #177151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44213 | Customer #177153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44214 | Customer #177154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44215 | Customer #177160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44216 | Customer #177161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44217 | Customer #177172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44218 | Customer #177174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44219 | Customer #177176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44220 | Customer #177183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44221 | Customer #177184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44222 | Customer #177186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44223 | Customer #177188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44224 | Customer #177202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44225 | Customer #177207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44226 | Customer #177209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44227 | Customer #177212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44228 | Customer #177217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44229 | Customer #177218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44230 | Customer #177219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44231 | Customer #177223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44232 | Customer #177227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44233 | Customer #177231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44234 | Customer #177232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44235 | Customer #177236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44236 | Customer #177244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44237 | Customer #177247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44238 | Customer #177248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44239 | Customer #177253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44240 | Customer #177254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44241 | Customer #177256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44242 | Customer #177258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44243 | Customer #177273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44244 | Customer #177279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44245 | Customer #177282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44246 | Customer #177283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44247 | Customer #177294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44248 | Customer #177296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44249 | Customer #177300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44250 | Customer #177306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44251 | Customer #177307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44252 | Customer #177321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44253 | Customer #177328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44254 | Customer #177355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44255 | Customer #177365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44256 | Customer #177368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44257 | Customer #177369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44258 | Customer #177371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44259 | Customer #177373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44260 | Customer #177374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44261 | Customer #177381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44262 | Customer #177383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44263 | Customer #177385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44264 | Customer #177389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44265 | Customer #177399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44266 | Customer #177400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44267 | Customer #177402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44268 | Customer #177410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44269 | Customer #177417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44270 | Customer #177418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44271 | Customer #177427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44272 | Customer #177436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44273 | Customer #177441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44274 | Customer #177442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44275 | Customer #177443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44276 | Customer #177445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44277 | Customer #177447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44278 | Customer #177451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44279 | Customer #177462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44280 | Customer #177465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44281 | Customer #177474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44282 | Customer #177480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44283 | Customer #177481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44284 | Customer #177483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44285 | Customer #177484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44286 | Customer #177488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44287 | Customer #177498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44288 | Customer #177502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44289 | Customer #177506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44290 | Customer #177509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44291 | Customer #177523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44292 | Customer #177525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44293 | Customer #177530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44294 | Customer #177533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44295 | Customer #177536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44296 | Customer #177537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44297 | Customer #177548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44298 | Customer #177563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44299 | Customer #177565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44300 | Customer #177566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44301 | Customer #177575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44302 | Customer #177576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44303 | Customer #177579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44304 | Customer #177590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44305 | Customer #177592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44306 | Customer #177594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44307 | Customer #177601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44308 | Customer #177610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44309 | Customer #177621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44310 | Customer #177630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44311 | Customer #177659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44312 | Customer #177662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44313 | Customer #177675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44314 | Customer #177679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44315 | Customer #177681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44316 | Customer #177683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44317 | Customer #177685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44318 | Customer #177700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44319 | Customer #177705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44320 | Customer #177712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44321 | Customer #177713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44322 | Customer #177714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44323 | Customer #177715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44324 | Customer #177717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44325 | Customer #177719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44326 | Customer #177726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44327 | Customer #177728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44328 | Customer #177735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44329 | Customer #177737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44330 | Customer #177744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44331 | Customer #177747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44332 | Customer #177752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44333 | Customer #177760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44334 | Customer #177762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44335 | Customer #177766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44336 | Customer #177767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44337 | Customer #177776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44338 | Customer #177779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44339 | Customer #177780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44340 | Customer #177781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44341 | Customer #177783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44342 | Customer #177790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44343 | Customer #177796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44344 | Customer #177798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44345 | Customer #177799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44346 | Customer #177812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44347 | Customer #177819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44348 | Customer #177828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44349 | Customer #177835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44350 | Customer #177843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44351 | Customer #177863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44352 | Customer #177869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44353 | Customer #177870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44354 | Customer #177872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44355 | Customer #177873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44356 | Customer #177874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44357 | Customer #177882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44358 | Customer #177896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44359 | Customer #177899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44360 | Customer #177906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44361 | Customer #177914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44362 | Customer #177923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44363 | Customer #177930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44364 | Customer #177931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44365 | Customer #177941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44366 | Customer #177943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44367 | Customer #177946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44368 | Customer #177947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44369 | Customer #177949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44370 | Customer #177950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44371 | Customer #177956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44372 | Customer #177959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44373 | Customer #177963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44374 | Customer #177964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44375 | Customer #177965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44376 | Customer #177969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44377 | Customer #177974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44378 | Customer #177975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44379 | Customer #177991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44380 | Customer #177993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44381 | Customer #177995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44382 | Customer #177997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44383 | Customer #177998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44384 | Customer #178003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44385 | Customer #178004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44386 | Customer #178005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44387 | Customer #178007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44388 | Customer #178008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44389 | Customer #178014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44390 | Customer #178030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44391 | Customer #178037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44392 | Customer #178039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44393 | Customer #178041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44394 | Customer #178045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44395 | Customer #178046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44396 | Customer #178052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44397 | Customer #178053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44398 | Customer #178055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44399 | Customer #178064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44400 | Customer #178071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44401 | Customer #178087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44402 | Customer #178093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44403 | Customer #178097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44404 | Customer #178107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44405 | Customer #178114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44406 | Customer #178116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44407 | Customer #178118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44408 | Customer #178124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44409 | Customer #178130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44410 | Customer #178135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44411 | Customer #178136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44412 | Customer #178138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44413 | Customer #178139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44414 | Customer #178141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44415 | Customer #178144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44416 | Customer #178146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44417 | Customer #178152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44418 | Customer #178153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44419 | Customer #178156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44420 | Customer #178171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44421 | Customer #178175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44422 | Customer #178178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44423 | Customer #178183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44424 | Customer #178184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44425 | Customer #178186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44426 | Customer #178188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44427 | Customer #178209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44428 | Customer #178212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44429 | Customer #178239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44430 | Customer #178240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44431 | Customer #178243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44432 | Customer #178244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44433 | Customer #178252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44434 | Customer #178269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44435 | Customer #178274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44436 | Customer #178275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44437 | Customer #178276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44438 | Customer #178285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44439 | Customer #178293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44440 | Customer #178300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44441 | Customer #178302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44442 | Customer #178310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44443 | Customer #178311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44444 | Customer #178320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44445 | Customer #178321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44446 | Customer #178337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44447 | Customer #178338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44448 | Customer #178342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44449 | Customer #178343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44450 | Customer #178344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44451 | Customer #178373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44452 | Customer #178378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44453 | Customer #178384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44454 | Customer #178387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44455 | Customer #178398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44456 | Customer #178400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44457 | Customer #178405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44458 | Customer #178406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44459 | Customer #178408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44460 | Customer #178413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44461 | Customer #178416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44462 | Customer #178418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44463 | Customer #178419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44464 | Customer #178420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44465 | Customer #178439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44466 | Customer #178447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44467 | Customer #178452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44468 | Customer #178458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44469 | Customer #178460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44470 | Customer #178462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44471 | Customer #178464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44472 | Customer #178467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44473 | Customer #178471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44474 | Customer #178473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44475 | Customer #178476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44476 | Customer #178477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44477 | Customer #178485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44478 | Customer #178486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44479 | Customer #178489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44480 | Customer #178491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44481 | Customer #178495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44482 | Customer #178501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44483 | Customer #178502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44484 | Customer #178504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44485 | Customer #178517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44486 | Customer #178519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44487 | Customer #178520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44488 | Customer #178532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44489 | Customer #178533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44490 | Customer #178534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44491 | Customer #178535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44492 | Customer #178537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44493 | Customer #178542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44494 | Customer #178547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44495 | Customer #178550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44496 | Customer #178552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44497 | Customer #178562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44498 | Customer #178565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44499 | Customer #178567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44500 | Customer #178569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44501 | Customer #178571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44502 | Customer #178588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44503 | Customer #178591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44504 | Customer #178592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44505 | Customer #178593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44506 | Customer #178602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44507 | Customer #178603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44508 | Customer #178617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44509 | Customer #178619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44510 | Customer #178622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44511 | Customer #178623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44512 | Customer #178627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44513 | Customer #178629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44514 | Customer #178630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44515 | Customer #178631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44516 | Customer #178638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44517 | Customer #178640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44518 | Customer #178648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44519 | Customer #178650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44520 | Customer #178652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44521 | Customer #178654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44522 | Customer #178663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44523 | Customer #178668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44524 | Customer #178693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44525 | Customer #178697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44526 | Customer #178698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44527 | Customer #178706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44528 | Customer #178707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44529 | Customer #178708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44530 | Customer #178710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44531 | Customer #178711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44532 | Customer #178714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44533 | Customer #178716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44534 | Customer #178720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44535 | Customer #178728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44536 | Customer #178732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44537 | Customer #178735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44538 | Customer #178740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44539 | Customer #178742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44540 | Customer #178746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44541 | Customer #178747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44542 | Customer #178752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44543 | Customer #178753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44544 | Customer #178765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44545 | Customer #178797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44546 | Customer #178800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44547 | Customer #178802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44548 | Customer #178803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44549 | Customer #178805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44550 | Customer #178807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44551 | Customer #178808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44552 | Customer #178824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44553 | Customer #178829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44554 | Customer #178834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44555 | Customer #178836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44556 | Customer #178847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44557 | Customer #178848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44558 | Customer #178849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44559 | Customer #178851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44560 | Customer #178851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44561 | Customer #178869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44562 | Customer #178872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44563 | Customer #178874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44564 | Customer #178875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44565 | Customer #178879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44566 | Customer #178880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44567 | Customer #178882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44568 | Customer #178886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44569 | Customer #178889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44570 | Customer #178891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44571 | Customer #178892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44572 | Customer #178894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44573 | Customer #178895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44574 | Customer #178897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44575 | Customer #178898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44576 | Customer #178902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44577 | Customer #178903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44578 | Customer #178910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44579 | Customer #178911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44580 | Customer #178913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44581 | Customer #178921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44582 | Customer #178924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44583 | Customer #178925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44584 | Customer #178926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44585 | Customer #178929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44586 | Customer #178931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44587 | Customer #178938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44588 | Customer #178939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44589 | Customer #178944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44590 | Customer #178946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44591 | Customer #178954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44592 | Customer #178955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44593 | Customer #178959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44594 | Customer #178961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44595 | Customer #178962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44596 | Customer #178964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44597 | Customer #178965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44598 | Customer #178979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44599 | Customer #178980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44600 | Customer #178983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44601 | Customer #178985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44602 | Customer #178988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44603 | Customer #178989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44604 | Customer #178994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44605 | Customer #179000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44606 | Customer #179002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44607 | Customer #179007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44608 | Customer #179009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44609 | Customer #179014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44610 | Customer #179026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44611 | Customer #179027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44612 | Customer #179029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44613 | Customer #179034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44614 | Customer #179037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44615 | Customer #179038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44616 | Customer #179042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44617 | Customer #179044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44618 | Customer #179052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44619 | Customer #179063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44620 | Customer #179075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44621 | Customer #179076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44622 | Customer #179100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44623 | Customer #179102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44624 | Customer #179104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44625 | Customer #179109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44626 | Customer #179114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44627 | Customer #179115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44628 | Customer #179117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44629 | Customer #179119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44630 | Customer #179129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44631 | Customer #179135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44632 | Customer #179136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44633 | Customer #179137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44634 | Customer #179153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44635 | Customer #179156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44636 | Customer #179158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44637 | Customer #179174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44638 | Customer #179179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44639 | Customer #179183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44640 | Customer #179216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44641 | Customer #179224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44642 | Customer #179225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44643 | Customer #179239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44644 | Customer #179241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44645 | Customer #179242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44646 | Customer #179243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44647 | Customer #179246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44648 | Customer #179247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44649 | Customer #179250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44650 | Customer #179254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44651 | Customer #179259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44652 | Customer #179264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44653 | Customer #179264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44654 | Customer #179278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44655 | Customer #179279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44656 | Customer #179293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44657 | Customer #179295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44658 | Customer #179296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44659 | Customer #179297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44660 | Customer #179304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44661 | Customer #179305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44662 | Customer #179322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44663 | Customer #179329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44664 | Customer #179335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44665 | Customer #179336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44666 | Customer #179337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44667 | Customer #179343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44668 | Customer #179349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44669 | Customer #179351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44670 | Customer #179353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44671 | Customer #179354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44672 | Customer #179358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44673 | Customer #179364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44674 | Customer #179366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44675 | Customer #179368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44676 | Customer #179370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44677 | Customer #179372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44678 | Customer #179378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44679 | Customer #179382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44680 | Customer #179389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44681 | Customer #179395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44682 | Customer #179397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44683 | Customer #179399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44684 | Customer #179404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44685 | Customer #179413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44686 | Customer #179415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44687 | Customer #179415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44688 | Customer #179424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44689 | Customer #179427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44690 | Customer #179428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44691 | Customer #179430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44692 | Customer #179438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44693 | Customer #179442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44694 | Customer #179443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44695 | Customer #179457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44696 | Customer #179459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44697 | Customer #179459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44698 | Customer #179460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44699 | Customer #179462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44700 | Customer #179463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44701 | Customer #179464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44702 | Customer #179468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44703 | Customer #179486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44704 | Customer #179491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44705 | Customer #179497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44706 | Customer #179498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44707 | Customer #179508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44708 | Customer #179511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44709 | Customer #179513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44710 | Customer #179514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44711 | Customer #179525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44712 | Customer #179544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44713 | Customer #179546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44714 | Customer #179547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44715 | Customer #179551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44716 | Customer #179552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44717 | Customer #179553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44718 | Customer #179555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44719 | Customer #179563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44720 | Customer #179575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44721 | Customer #179576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44722 | Customer #179580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44723 | Customer #179594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44724 | Customer #179609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44725 | Customer #179610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44726 | Customer #179614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44727 | Customer #179616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44728 | Customer #179636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44729 | Customer #179638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44730 | Customer #179641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44731 | Customer #179642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44732 | Customer #179648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44733 | Customer #179650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44734 | Customer #179661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44735 | Customer #179662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44736 | Customer #179667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44737 | Customer #179676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44738 | Customer #179677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44739 | Customer #179679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44740 | Customer #179680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44741 | Customer #179681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44742 | Customer #179682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44743 | Customer #179687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44744 | Customer #179688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44745 | Customer #179691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44746 | Customer #179692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44747 | Customer #179693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44748 | Customer #179694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44749 | Customer #179695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44750 | Customer #179696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44751 | Customer #179699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44752 | Customer #179701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44753 | Customer #179703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44754 | Customer #179708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44755 | Customer #179711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44756 | Customer #179718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44757 | Customer #179719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44758 | Customer #179720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44759 | Customer #179721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44760 | Customer #179729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44761 | Customer #179736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44762 | Customer #179740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44763 | Customer #179748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44764 | Customer #179751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44765 | Customer #179752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44766 | Customer #179756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44767 | Customer #179785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44768 | Customer #179800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44769 | Customer #179801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44770 | Customer #179802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44771 | Customer #179803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44772 | Customer #179808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44773 | Customer #179813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44774 | Customer #179814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44775 | Customer #179829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44776 | Customer #179832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44777 | Customer #179834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44778 | Customer #179836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44779 | Customer #179838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44780 | Customer #179839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44781 | Customer #179851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44782 | Customer #179853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44783 | Customer #179855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44784 | Customer #179862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44785 | Customer #179863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44786 | Customer #179867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44787 | Customer #179870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44788 | Customer #179873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44789 | Customer #179874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44790 | Customer #179875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44791 | Customer #179877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44792 | Customer #179878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44793 | Customer #179879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44794 | Customer #179883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44795 | Customer #179885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44796 | Customer #179886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44797 | Customer #179888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44798 | Customer #179890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44799 | Customer #179892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44800 | Customer #179895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44801 | Customer #179896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44802 | Customer #179899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44803 | Customer #179906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44804 | Customer #179907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44805 | Customer #179908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44806 | Customer #179911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44807 | Customer #179912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44808 | Customer #179913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44809 | Customer #179918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44810 | Customer #179921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44811 | Customer #179927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44812 | Customer #179928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44813 | Customer #179929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44814 | Customer #179940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44815 | Customer #179941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44816 | Customer #179943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44817 | Customer #179947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44818 | Customer #179948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44819 | Customer #179950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44820 | Customer #179952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44821 | Customer #179953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44822 | Customer #179957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44823 | Customer #179965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44824 | Customer #179969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44825 | Customer #179974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44826 | Customer #179981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44827 | Customer #179984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44828 | Customer #179986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44829 | Customer #179987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44830 | Customer #179990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44831 | Customer #179993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44832 | Customer #179994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44833 | Customer #180002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44834 | Customer #180003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44835 | Customer #180006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44836 | Customer #180010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44837 | Customer #180011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44838 | Customer #180021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44839 | Customer #180022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44840 | Customer #180026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44841 | Customer #180029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44842 | Customer #180031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44843 | Customer #180032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44844 | Customer #180034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44845 | Customer #180035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44846 | Customer #180042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44847 | Customer #180048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44848 | Customer #180051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44849 | Customer #180060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44850 | Customer #180062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44851 | Customer #180071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44852 | Customer #180072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44853 | Customer #180087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44854 | Customer #180088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44855 | Customer #180090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44856 | Customer #180093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44857 | Customer #180094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44858 | Customer #180097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44859 | Customer #180097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44860 | Customer #180099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44861 | Customer #180100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44862 | Customer #180102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44863 | Customer #180110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44864 | Customer #180111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44865 | Customer #180112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44866 | Customer #180113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44867 | Customer #180114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44868 | Customer #180117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44869 | Customer #180118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44870 | Customer #180126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44871 | Customer #180127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44872 | Customer #180132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44873 | Customer #180133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44874 | Customer #180134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44875 | Customer #180138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44876 | Customer #180139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44877 | Customer #180142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44878 | Customer #180149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44879 | Customer #180153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44880 | Customer #180155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44881 | Customer #180162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44882 | Customer #180172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44883 | Customer #180177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44884 | Customer #180178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44885 | Customer #180180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44886 | Customer #180200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44887 | Customer #180201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44888 | Customer #180205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44889 | Customer #180213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44890 | Customer #180217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44891 | Customer #180218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44892 | Customer #180219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44893 | Customer #180220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44894 | Customer #180228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44895 | Customer #180237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44896 | Customer #180245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44897 | Customer #180246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44898 | Customer #180250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44899 | Customer #180253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44900 | Customer #180255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44901 | Customer #180256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44902 | Customer #180266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44903 | Customer #180273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44904 | Customer #180274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44905 | Customer #180303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44906 | Customer #180305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44907 | Customer #180311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44908 | Customer #180314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44909 | Customer #180315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44910 | Customer #180317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44911 | Customer #180319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44912 | Customer #180320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44913 | Customer #180325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44914 | Customer #180327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44915 | Customer #180328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44916 | Customer #180329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44917 | Customer #180347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44918 | Customer #180353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44919 | Customer #180354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44920 | Customer #180362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44921 | Customer #180367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44922 | Customer #180369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44923 | Customer #180371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44924 | Customer #180378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44925 | Customer #180379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44926 | Customer #180397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44927 | Customer #180412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44928 | Customer #180416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44929 | Customer #180417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44930 | Customer #180419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44931 | Customer #180422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44932 | Customer #180425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44933 | Customer #180428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44934 | Customer #180432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44935 | Customer #180435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44936 | Customer #180438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44937 | Customer #180439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44938 | Customer #180440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44939 | Customer #180451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44940 | Customer #180452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44941 | Customer #180454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44942 | Customer #180456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44943 | Customer #180459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44944 | Customer #180463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44945 | Customer #180464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44946 | Customer #180464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44947 | Customer #180487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44948 | Customer #180488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44949 | Customer #180492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44950 | Customer #180497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44951 | Customer #180509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44952 | Customer #180510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44953 | Customer #180518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44954 | Customer #180521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44955 | Customer #180522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44956 | Customer #180523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44957 | Customer #180524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44958 | Customer #180524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44959 | Customer #180526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44960 | Customer #180532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44961 | Customer #180536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44962 | Customer #180538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44963 | Customer #180540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44964 | Customer #180542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44965 | Customer #180544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44966 | Customer #180545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44967 | Customer #180547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44968 | Customer #180551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44969 | Customer #180552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44970 | Customer #180555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44971 | Customer #180557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44972 | Customer #180570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44973 | Customer #180571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44974 | Customer #180572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44975 | Customer #180603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44976 | Customer #180606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44977 | Customer #180609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44978 | Customer #180615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44979 | Customer #180631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44980 | Customer #180640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44981 | Customer #180644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44982 | Customer #180645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44983 | Customer #180654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44984 | Customer #180657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44985 | Customer #180664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44986 | Customer #180665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44987 | Customer #180666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44988 | Customer #180672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44989 | Customer #180678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44990 | Customer #180683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44991 | Customer #180686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44992 | Customer #180689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44993 | Customer #180695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44994 | Customer #180696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44995 | Customer #180700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44996 | Customer #180703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44997 | Customer #180704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44998 | Customer #180705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.44999 | Customer #180707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45000 | Customer #180710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45001 | Customer #180713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45002 | Customer #180714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45003 | Customer #180718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45004 | Customer #180720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45005 | Customer #180721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45006 | Customer #180722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45007 | Customer #180723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45008 | Customer #180726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45009 | Customer #180727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45010 | Customer #180739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45011 | Customer #180741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45012 | Customer #180743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45013 | Customer #180745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45014 | Customer #180746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45015 | Customer #180750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45016 | Customer #180760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45017 | Customer #180761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45018 | Customer #180770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45019 | Customer #180772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45020 | Customer #180773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45021 | Customer #180774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45022 | Customer #180784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45023 | Customer #180785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45024 | Customer #180788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45025 | Customer #180793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45026 | Customer #180795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45027 | Customer #180797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45028 | Customer #180800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45029 | Customer #180802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45030 | Customer #180806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45031 | Customer #180807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45032 | Customer #180809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45033 | Customer #180811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45034 | Customer #180812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45035 | Customer #180814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45036 | Customer #180815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45037 | Customer #180820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45038 | Customer #180828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45039 | Customer #180829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45040 | Customer #180830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45041 | Customer #180831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45042 | Customer #180852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45043 | Customer #180856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45044 | Customer #180863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45045 | Customer #180865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45046 | Customer #180867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45047 | Customer #180873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45048 | Customer #180874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45049 | Customer #180875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45050 | Customer #180877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45051 | Customer #180879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45052 | Customer #180881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45053 | Customer #180886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45054 | Customer #180891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45055 | Customer #180893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45056 | Customer #180894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45057 | Customer #180902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45058 | Customer #180904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45059 | Customer #180905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45060 | Customer #180909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45061 | Customer #180911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45062 | Customer #180912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45063 | Customer #180924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45064 | Customer #180928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45065 | Customer #180929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45066 | Customer #180931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45067 | Customer #180932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45068 | Customer #180934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45069 | Customer #180935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45070 | Customer #180944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45071 | Customer #180946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45072 | Customer #180957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45073 | Customer #180958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45074 | Customer #180963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45075 | Customer #180966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45076 | Customer #180967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45077 | Customer #180971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45078 | Customer #180978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45079 | Customer #180983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45080 | Customer #180988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45081 | Customer #181000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45082 | Customer #181001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45083 | Customer #181003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45084 | Customer #181008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45085 | Customer #181011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45086 | Customer #181013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45087 | Customer #181019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45088 | Customer #181023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45089 | Customer #181027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45090 | Customer #181031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45091 | Customer #181034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45092 | Customer #181054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45093 | Customer #181056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45094 | Customer #181058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45095 | Customer #181068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45096 | Customer #181089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45097 | Customer #181092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45098 | Customer #181093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45099 | Customer #181094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45100 | Customer #181110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45101 | Customer #181113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45102 | Customer #181133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45103 | Customer #181135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45104 | Customer #181137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45105 | Customer #181143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45106 | Customer #181160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45107 | Customer #181164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45108 | Customer #181168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45109 | Customer #181173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45110 | Customer #181174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45111 | Customer #181183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45112 | Customer #181188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45113 | Customer #181189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45114 | Customer #181193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45115 | Customer #181197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45116 | Customer #181202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45117 | Customer #181205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45118 | Customer #181208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45119 | Customer #181210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45120 | Customer #181217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45121 | Customer #181220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45122 | Customer #181232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45123 | Customer #181235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45124 | Customer #181236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45125 | Customer #181243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45126 | Customer #181247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45127 | Customer #181249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45128 | Customer #181252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45129 | Customer #181253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45130 | Customer #181262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45131 | Customer #181266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45132 | Customer #181267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45133 | Customer #181270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45134 | Customer #181271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45135 | Customer #181272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45136 | Customer #181273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45137 | Customer #181281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45138 | Customer #181284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45139 | Customer #181288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45140 | Customer #181289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45141 | Customer #181294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45142 | Customer #181296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45143 | Customer #181319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45144 | Customer #181322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45145 | Customer #181330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45146 | Customer #181340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45147 | Customer #181342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45148 | Customer #181347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45149 | Customer #181349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45150 | Customer #181352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45151 | Customer #181355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45152 | Customer #181359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45153 | Customer #181362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45154 | Customer #181364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45155 | Customer #181365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45156 | Customer #181366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45157 | Customer #181369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45158 | Customer #181372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45159 | Customer #181385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45160 | Customer #181392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45161 | Customer #181405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45162 | Customer #181409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45163 | Customer #181413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45164 | Customer #181419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45165 | Customer #181421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45166 | Customer #181443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45167 | Customer #181443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45168 | Customer #181448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45169 | Customer #181453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45170 | Customer #181456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45171 | Customer #181461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45172 | Customer #181466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45173 | Customer #181470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45174 | Customer #181471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45175 | Customer #181472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45176 | Customer #181483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45177 | Customer #181484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45178 | Customer #181490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45179 | Customer #181497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45180 | Customer #181503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45181 | Customer #181504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45182 | Customer #181506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45183 | Customer #181509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45184 | Customer #181510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45185 | Customer #181515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45186 | Customer #181521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45187 | Customer #181522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45188 | Customer #181527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45189 | Customer #181528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45190 | Customer #181531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45191 | Customer #181532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45192 | Customer #181536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45193 | Customer #181540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45194 | Customer #181547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45195 | Customer #181553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45196 | Customer #181555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45197 | Customer #181557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45198 | Customer #181559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45199 | Customer #181562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45200 | Customer #181563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45201 | Customer #181576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45202 | Customer #181577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45203 | Customer #181585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45204 | Customer #181586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45205 | Customer #181587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45206 | Customer #181606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45207 | Customer #181612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45208 | Customer #181619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45209 | Customer #181627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45210 | Customer #181628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45211 | Customer #181631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45212 | Customer #181637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45213 | Customer #181638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45214 | Customer #181656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45215 | Customer #181659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45216 | Customer #181661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45217 | Customer #181662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45218 | Customer #181666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45219 | Customer #181669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45220 | Customer #181671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45221 | Customer #181672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45222 | Customer #181677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45223 | Customer #181678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45224 | Customer #181683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45225 | Customer #181686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45226 | Customer #181687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45227 | Customer #181691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45228 | Customer #181693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45229 | Customer #181695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45230 | Customer #181696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45231 | Customer #181703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45232 | Customer #181705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45233 | Customer #181706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45234 | Customer #181715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45235 | Customer #181718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45236 | Customer #181719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45237 | Customer #181726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45238 | Customer #181730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45239 | Customer #181736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45240 | Customer #181738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45241 | Customer #181743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45242 | Customer #181750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45243 | Customer #181751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45244 | Customer #181754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45245 | Customer #181760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45246 | Customer #181770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45247 | Customer #181771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45248 | Customer #181772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45249 | Customer #181775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45250 | Customer #181777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45251 | Customer #181784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45252 | Customer #181786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45253 | Customer #181787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45254 | Customer #181789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45255 | Customer #181792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45256 | Customer #181794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45257 | Customer #181798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45258 | Customer #181799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45259 | Customer #181805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45260 | Customer #181807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45261 | Customer #181810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45262 | Customer #181817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45263 | Customer #181819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45264 | Customer #181824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45265 | Customer #181828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45266 | Customer #181847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45267 | Customer #181849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45268 | Customer #181857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45269 | Customer #181858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45270 | Customer #181863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45271 | Customer #181870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45272 | Customer #181883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45273 | Customer #181887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45274 | Customer #181888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45275 | Customer #181890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45276 | Customer #181893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45277 | Customer #181898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45278 | Customer #181920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45279 | Customer #181926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45280 | Customer #181937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45281 | Customer #181944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45282 | Customer #181946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45283 | Customer #181949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45284 | Customer #181956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45285 | Customer #181961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45286 | Customer #181962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45287 | Customer #181967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45288 | Customer #181968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45289 | Customer #181983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45290 | Customer #181984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45291 | Customer #181989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45292 | Customer #181993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45293 | Customer #182000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45294 | Customer #182001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45295 | Customer #182006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45296 | Customer #182021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45297 | Customer #182022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45298 | Customer #182028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45299 | Customer #182029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45300 | Customer #182045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45301 | Customer #182054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45302 | Customer #182062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45303 | Customer #182067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45304 | Customer #182068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45305 | Customer #182069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45306 | Customer #182070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45307 | Customer #182071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45308 | Customer #182080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45309 | Customer #182082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45310 | Customer #182083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45311 | Customer #182084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45312 | Customer #182086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45313 | Customer #182087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45314 | Customer #182088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45315 | Customer #182091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45316 | Customer #182092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45317 | Customer #182095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45318 | Customer #182096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45319 | Customer #182115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45320 | Customer #182126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45321 | Customer #182127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45322 | Customer #182128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45323 | Customer #182131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45324 | Customer #182137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45325 | Customer #182140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45326 | Customer #182144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45327 | Customer #182159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45328 | Customer #182172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45329 | Customer #182174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45330 | Customer #182176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45331 | Customer #182180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45332 | Customer #182184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45333 | Customer #182185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45334 | Customer #182186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45335 | Customer #182188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45336 | Customer #182192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45337 | Customer #182197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45338 | Customer #182199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45339 | Customer #182201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45340 | Customer #182202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45341 | Customer #182206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45342 | Customer #182212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45343 | Customer #182213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45344 | Customer #182214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45345 | Customer #182232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45346 | Customer #182233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45347 | Customer #182234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45348 | Customer #182239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45349 | Customer #182244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45350 | Customer #182248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45351 | Customer #182256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45352 | Customer #182259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45353 | Customer #182260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45354 | Customer #182265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45355 | Customer #182267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45356 | Customer #182270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45357 | Customer #182288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45358 | Customer #182295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45359 | Customer #182301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45360 | Customer #182307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45361 | Customer #182309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45362 | Customer #182315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45363 | Customer #182317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45364 | Customer #182324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45365 | Customer #182325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45366 | Customer #182328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45367 | Customer #182333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45368 | Customer #182337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45369 | Customer #182342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45370 | Customer #182348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45371 | Customer #182354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45372 | Customer #182364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45373 | Customer #182367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45374 | Customer #182373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45375 | Customer #182374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45376 | Customer #182384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45377 | Customer #182385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45378 | Customer #182396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45379 | Customer #182398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45380 | Customer #182403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45381 | Customer #182408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45382 | Customer #182420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45383 | Customer #182422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45384 | Customer #182423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45385 | Customer #182425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45386 | Customer #182427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45387 | Customer #182431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45388 | Customer #182436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45389 | Customer #182438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45390 | Customer #182445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45391 | Customer #182464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45392 | Customer #182465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45393 | Customer #182475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45394 | Customer #182477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45395 | Customer #182482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45396 | Customer #182490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45397 | Customer #182492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45398 | Customer #182499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45399 | Customer #182500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45400 | Customer #182503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45401 | Customer #182525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45402 | Customer #182527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45403 | Customer #182529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45404 | Customer #182531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45405 | Customer #182538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45406 | Customer #182545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45407 | Customer #182548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45408 | Customer #182549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45409 | Customer #182559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45410 | Customer #182561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45411 | Customer #182562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45412 | Customer #182564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45413 | Customer #182577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45414 | Customer #182579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45415 | Customer #182590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45416 | Customer #182594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45417 | Customer #182596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45418 | Customer #182608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45419 | Customer #182610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45420 | Customer #182614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45421 | Customer #182636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45422 | Customer #182638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45423 | Customer #182639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45424 | Customer #182642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45425 | Customer #182655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45426 | Customer #182664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45427 | Customer #182666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45428 | Customer #182667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45429 | Customer #182670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45430 | Customer #182671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45431 | Customer #182679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45432 | Customer #182683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45433 | Customer #182684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45434 | Customer #182686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45435 | Customer #182687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45436 | Customer #182688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45437 | Customer #182696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45438 | Customer #182697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45439 | Customer #182698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45440 | Customer #182699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45441 | Customer #182703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45442 | Customer #182706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45443 | Customer #182716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45444 | Customer #182729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45445 | Customer #182732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45446 | Customer #182736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45447 | Customer #182745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45448 | Customer #182753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45449 | Customer #182755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45450 | Customer #182758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45451 | Customer #182761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45452 | Customer #182772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45453 | Customer #182775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45454 | Customer #182782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45455 | Customer #182787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45456 | Customer #182793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45457 | Customer #182798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45458 | Customer #182807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45459 | Customer #182808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45460 | Customer #182809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45461 | Customer #182810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45462 | Customer #182814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45463 | Customer #182818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45464 | Customer #182819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45465 | Customer #182819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45466 | Customer #182828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45467 | Customer #182831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45468 | Customer #182832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45469 | Customer #182833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45470 | Customer #182836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45471 | Customer #182840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45472 | Customer #182843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45473 | Customer #182844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45474 | Customer #182845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45475 | Customer #182848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45476 | Customer #182855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45477 | Customer #182866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45478 | Customer #182867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45479 | Customer #182868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45480 | Customer #182871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45481 | Customer #182875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45482 | Customer #182880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45483 | Customer #182882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45484 | Customer #182883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45485 | Customer #182885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45486 | Customer #182901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45487 | Customer #182905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45488 | Customer #182908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45489 | Customer #182909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45490 | Customer #182917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45491 | Customer #182919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45492 | Customer #182920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45493 | Customer #182923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45494 | Customer #182926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45495 | Customer #182935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45496 | Customer #182939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45497 | Customer #182948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45498 | Customer #182952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45499 | Customer #182953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45500 | Customer #182956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45501 | Customer #182959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45502 | Customer #182980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45503 | Customer #182985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45504 | Customer #182989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45505 | Customer #182995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45506 | Customer #182996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45507 | Customer #183013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45508 | Customer #183017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45509 | Customer #183018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45510 | Customer #183021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45511 | Customer #183022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45512 | Customer #183027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45513 | Customer #183029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45514 | Customer #183032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45515 | Customer #183033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45516 | Customer #183034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45517 | Customer #183042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45518 | Customer #183058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45519 | Customer #183058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45520 | Customer #183059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45521 | Customer #183068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45522 | Customer #183072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45523 | Customer #183073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45524 | Customer #183074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45525 | Customer #183077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45526 | Customer #183078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45527 | Customer #183079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45528 | Customer #183080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45529 | Customer #183087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45530 | Customer #183092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45531 | Customer #183098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45532 | Customer #183105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45533 | Customer #183117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45534 | Customer #183121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45535 | Customer #183122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45536 | Customer #183123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45537 | Customer #183124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45538 | Customer #183135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45539 | Customer #183138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45540 | Customer #183139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45541 | Customer #183140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45542 | Customer #183146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45543 | Customer #183147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45544 | Customer #183162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45545 | Customer #183165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45546 | Customer #183170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45547 | Customer #183176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45548 | Customer #183180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45549 | Customer #183181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45550 | Customer #183182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45551 | Customer #183183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45552 | Customer #183185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45553 | Customer #183186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45554 | Customer #183189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45555 | Customer #183190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45556 | Customer #183191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45557 | Customer #183197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45558 | Customer #183203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45559 | Customer #183221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45560 | Customer #183226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45561 | Customer #183230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45562 | Customer #183231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45563 | Customer #183237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45564 | Customer #183243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45565 | Customer #183244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45566 | Customer #183253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45567 | Customer #183254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45568 | Customer #183257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45569 | Customer #183258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45570 | Customer #183266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45571 | Customer #183269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45572 | Customer #183275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45573 | Customer #183277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45574 | Customer #183280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45575 | Customer #183292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45576 | Customer #183312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45577 | Customer #183313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45578 | Customer #183324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45579 | Customer #183333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45580 | Customer #183336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45581 | Customer #183344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45582 | Customer #183347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45583 | Customer #183350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45584 | Customer #183351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45585 | Customer #183356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45586 | Customer #183357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45587 | Customer #183358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45588 | Customer #183360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45589 | Customer #183366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45590 | Customer #183369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45591 | Customer #183370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45592 | Customer #183377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45593 | Customer #183378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45594 | Customer #183379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45595 | Customer #183383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45596 | Customer #183386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45597 | Customer #183387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45598 | Customer #183388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45599 | Customer #183389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45600 | Customer #183390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45601 | Customer #183397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45602 | Customer #183406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45603 | Customer #183407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45604 | Customer #183413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45605 | Customer #183422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45606 | Customer #183423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45607 | Customer #183424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45608 | Customer #183428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45609 | Customer #183430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45610 | Customer #183433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45611 | Customer #183437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45612 | Customer #183447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45613 | Customer #183448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45614 | Customer #183449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45615 | Customer #183451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45616 | Customer #183456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45617 | Customer #183459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45618 | Customer #183461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45619 | Customer #183471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45620 | Customer #183472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45621 | Customer #183477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45622 | Customer #183478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45623 | Customer #183481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45624 | Customer #183483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45625 | Customer #183484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45626 | Customer #183485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45627 | Customer #183488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45628 | Customer #183488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45629 | Customer #183492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45630 | Customer #183497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45631 | Customer #183501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45632 | Customer #183504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45633 | Customer #183505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45634 | Customer #183512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45635 | Customer #183523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45636 | Customer #183529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45637 | Customer #183530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45638 | Customer #183533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45639 | Customer #183536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45640 | Customer #183538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45641 | Customer #183540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45642 | Customer #183542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45643 | Customer #183548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45644 | Customer #183558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45645 | Customer #183562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45646 | Customer #183565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45647 | Customer #183567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45648 | Customer #183571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45649 | Customer #183572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45650 | Customer #183586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45651 | Customer #183587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45652 | Customer #183592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45653 | Customer #183595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45654 | Customer #183602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45655 | Customer #183614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45656 | Customer #183616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45657 | Customer #183617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45658 | Customer #183620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45659 | Customer #183621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45660 | Customer #183622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45661 | Customer #183623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45662 | Customer #183624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45663 | Customer #183625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45664 | Customer #183626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45665 | Customer #183628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45666 | Customer #183629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45667 | Customer #183635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45668 | Customer #183637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45669 | Customer #183640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45670 | Customer #183641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45671 | Customer #183644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45672 | Customer #183647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45673 | Customer #183648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45674 | Customer #183648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45675 | Customer #183649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45676 | Customer #183650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45677 | Customer #183652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45678 | Customer #183658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45679 | Customer #183660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45680 | Customer #183667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45681 | Customer #183669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45682 | Customer #183673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45683 | Customer #183676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45684 | Customer #183677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45685 | Customer #183688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45686 | Customer #183692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45687 | Customer #183695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45688 | Customer #183696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45689 | Customer #183698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45690 | Customer #183699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45691 | Customer #183699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45692 | Customer #183700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45693 | Customer #183701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45694 | Customer #183702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45695 | Customer #183705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45696 | Customer #183709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45697 | Customer #183710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45698 | Customer #183711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45699 | Customer #183715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45700 | Customer #183723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45701 | Customer #183733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45702 | Customer #183737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45703 | Customer #183747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45704 | Customer #183781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45705 | Customer #183785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45706 | Customer #183788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45707 | Customer #183790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45708 | Customer #183792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45709 | Customer #183794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45710 | Customer #183798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45711 | Customer #183799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45712 | Customer #183801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45713 | Customer #183805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45714 | Customer #183812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45715 | Customer #183814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45716 | Customer #183816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45717 | Customer #183817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45718 | Customer #183820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45719 | Customer #183823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45720 | Customer #183824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45721 | Customer #183825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45722 | Customer #183826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45723 | Customer #183832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45724 | Customer #183838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45725 | Customer #183840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45726 | Customer #183842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45727 | Customer #183845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45728 | Customer #183848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45729 | Customer #183849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45730 | Customer #183851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45731 | Customer #183876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45732 | Customer #183889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45733 | Customer #183938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45734 | Customer #183940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45735 | Customer #183941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45736 | Customer #183942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45737 | Customer #183945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45738 | Customer #183950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45739 | Customer #183951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45740 | Customer #183958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45741 | Customer #183962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45742 | Customer #183963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45743 | Customer #183966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45744 | Customer #183968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45745 | Customer #183969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45746 | Customer #183971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45747 | Customer #183973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45748 | Customer #183981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45749 | Customer #183985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45750 | Customer #183991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45751 | Customer #183996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45752 | Customer #184007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45753 | Customer #184017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45754 | Customer #184026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45755 | Customer #184028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45756 | Customer #184041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45757 | Customer #184048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45758 | Customer #184054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45759 | Customer #184057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45760 | Customer #184059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45761 | Customer #184065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45762 | Customer #184068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45763 | Customer #184069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45764 | Customer #184070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45765 | Customer #184075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45766 | Customer #184077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45767 | Customer #184078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45768 | Customer #184087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45769 | Customer #184092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45770 | Customer #184095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45771 | Customer #184105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45772 | Customer #184109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45773 | Customer #184110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45774 | Customer #184113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45775 | Customer #184115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45776 | Customer #184117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45777 | Customer #184118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45778 | Customer #184119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45779 | Customer #184132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45780 | Customer #184133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45781 | Customer #184137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45782 | Customer #184138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45783 | Customer #184139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45784 | Customer #184140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45785 | Customer #184141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45786 | Customer #184150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45787 | Customer #184154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45788 | Customer #184155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45789 | Customer #184158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45790 | Customer #184159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45791 | Customer #184161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45792 | Customer #184164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45793 | Customer #184166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45794 | Customer #184170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45795 | Customer #184172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45796 | Customer #184177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45797 | Customer #184179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45798 | Customer #184182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45799 | Customer #184186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45800 | Customer #184187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45801 | Customer #184188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45802 | Customer #184189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45803 | Customer #184194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45804 | Customer #184195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45805 | Customer #184197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45806 | Customer #184198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45807 | Customer #184199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45808 | Customer #184205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45809 | Customer #184206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45810 | Customer #184207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45811 | Customer #184208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45812 | Customer #184222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45813 | Customer #184225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45814 | Customer #184231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45815 | Customer #184232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45816 | Customer #184234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45817 | Customer #184240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45818 | Customer #184241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45819 | Customer #184242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45820 | Customer #184246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45821 | Customer #184254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45822 | Customer #184259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45823 | Customer #184278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45824 | Customer #184279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45825 | Customer #184286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45826 | Customer #184292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45827 | Customer #184293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45828 | Customer #184295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45829 | Customer #184298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45830 | Customer #184311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45831 | Customer #184313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45832 | Customer #184321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45833 | Customer #184322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45834 | Customer #184331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45835 | Customer #184332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45836 | Customer #184337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45837 | Customer #184340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45838 | Customer #184346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45839 | Customer #184348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45840 | Customer #184353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45841 | Customer #184359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45842 | Customer #184362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45843 | Customer #184364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45844 | Customer #184373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45845 | Customer #184375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45846 | Customer #184376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45847 | Customer #184400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45848 | Customer #184408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45849 | Customer #184411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45850 | Customer #184412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45851 | Customer #184416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45852 | Customer #184423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45853 | Customer #184424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45854 | Customer #184446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45855 | Customer #184455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45856 | Customer #184460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45857 | Customer #184462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45858 | Customer #184466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45859 | Customer #184471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45860 | Customer #184476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45861 | Customer #184477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45862 | Customer #184478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45863 | Customer #184480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45864 | Customer #184483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45865 | Customer #184486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45866 | Customer #184487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45867 | Customer #184489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45868 | Customer #184490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45869 | Customer #184496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45870 | Customer #184498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45871 | Customer #184500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45872 | Customer #184509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45873 | Customer #184529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45874 | Customer #184535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45875 | Customer #184541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45876 | Customer #184548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45877 | Customer #184549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45878 | Customer #184553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45879 | Customer #184563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45880 | Customer #184570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45881 | Customer #184571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45882 | Customer #184574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45883 | Customer #184575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45884 | Customer #184577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45885 | Customer #184580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45886 | Customer #184582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45887 | Customer #184586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45888 | Customer #184590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45889 | Customer #184591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45890 | Customer #184592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45891 | Customer #184602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45892 | Customer #184603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45893 | Customer #184610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45894 | Customer #184613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45895 | Customer #184614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45896 | Customer #184619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45897 | Customer #184627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45898 | Customer #184629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45899 | Customer #184636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45900 | Customer #184638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45901 | Customer #184640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45902 | Customer #184647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45903 | Customer #184654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45904 | Customer #184656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45905 | Customer #184657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45906 | Customer #184658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45907 | Customer #184660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45908 | Customer #184661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45909 | Customer #184664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45910 | Customer #184666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45911 | Customer #184667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45912 | Customer #184668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45913 | Customer #184671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45914 | Customer #184673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45915 | Customer #184674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45916 | Customer #184675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45917 | Customer #184676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45918 | Customer #184682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45919 | Customer #184683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45920 | Customer #184685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45921 | Customer #184686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45922 | Customer #184690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45923 | Customer #184692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45924 | Customer #184718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45925 | Customer #184719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45926 | Customer #184720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45927 | Customer #184721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45928 | Customer #184733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45929 | Customer #184734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45930 | Customer #184742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45931 | Customer #184750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45932 | Customer #184752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45933 | Customer #184759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45934 | Customer #184760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45935 | Customer #184765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45936 | Customer #184771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45937 | Customer #184776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45938 | Customer #184777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45939 | Customer #184780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45940 | Customer #184783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45941 | Customer #184784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45942 | Customer #184789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45943 | Customer #184790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45944 | Customer #184791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45945 | Customer #184797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45946 | Customer #184809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45947 | Customer #184811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45948 | Customer #184812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45949 | Customer #184813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45950 | Customer #184814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45951 | Customer #184817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45952 | Customer #184818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.45953 | Customer #184821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45954 | Customer #184825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45955 | Customer #184835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45956 | Customer #184841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45957 | Customer #184847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45958 | Customer #184855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45959 | Customer #184856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45960 | Customer #184858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45961 | Customer #184862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45962 | Customer #184863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45963 | Customer #184864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45964 | Customer #184865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45965 | Customer #184871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45966 | Customer #184872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45967 | Customer #184875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45968 | Customer #184876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45969 | Customer #184882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45970 | Customer #184912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45971 | Customer #184923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45972 | Customer #184924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45973 | Customer #184929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45974 | Customer #184932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45975 | Customer #184945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45976 | Customer #184947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45977 | Customer #184955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45978 | Customer #184956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45979 | Customer #184960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45980 | Customer #184963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45981 | Customer #184977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45982 | Customer #185006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45983 | Customer #185007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45984 | Customer #185010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45985 | Customer #185016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45986 | Customer #185018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45987 | Customer #185021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45988 | Customer #185029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45989 | Customer #185030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45990 | Customer #185035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45991 | Customer #185036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45992 | Customer #185040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45993 | Customer #185042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45994 | Customer #185044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45995 | Customer #185045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45996 | Customer #185047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45997 | Customer #185049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45998 | Customer #185052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.45999 | Customer #185054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46000 | Customer #185056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46001 | Customer #185063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46002 | Customer #185068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46003 | Customer #185077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46004 | Customer #185081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46005 | Customer #185084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46006 | Customer #185093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46007 | Customer #185094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46008 | Customer #185097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46009 | Customer #185105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46010 | Customer #185108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46011 | Customer #185109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46012 | Customer #185112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46013 | Customer #185114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46014 | Customer #185133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46015 | Customer #185134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46016 | Customer #185135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46017 | Customer #185147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46018 | Customer #185157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46019 | Customer #185160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46020 | Customer #185163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46021 | Customer #185174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46022 | Customer #185187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46023 | Customer #185188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46024 | Customer #185190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46025 | Customer #185203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46026 | Customer #185207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46027 | Customer #185210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46028 | Customer #185211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46029 | Customer #185219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46030 | Customer #185224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46031 | Customer #185226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46032 | Customer #185238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46033 | Customer #185254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46034 | Customer #185259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46035 | Customer #185273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46036 | Customer #185274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46037 | Customer #185275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46038 | Customer #185278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46039 | Customer #185280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46040 | Customer #185290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46041 | Customer #185292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46042 | Customer #185293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46043 | Customer #185295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46044 | Customer #185298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46045 | Customer #185300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46046 | Customer #185301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46047 | Customer #185301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46048 | Customer #185302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46049 | Customer #185305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46050 | Customer #185321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46051 | Customer #185322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46052 | Customer #185324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46053 | Customer #185327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46054 | Customer #185328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46055 | Customer #185336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46056 | Customer #185338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46057 | Customer #185342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46058 | Customer #185343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46059 | Customer #185353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46060 | Customer #185357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46061 | Customer #185358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46062 | Customer #185360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46063 | Customer #185362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46064 | Customer #185370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46065 | Customer #185371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46066 | Customer #185385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46067 | Customer #185385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46068 | Customer #185385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46069 | Customer #185399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46070 | Customer #185408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46071 | Customer #185426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46072 | Customer #185429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46073 | Customer #185440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46074 | Customer #185440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46075 | Customer #185442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46076 | Customer #185450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46077 | Customer #185456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46078 | Customer #185457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46079 | Customer #185460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46080 | Customer #185461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46081 | Customer #185489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46082 | Customer #185503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46083 | Customer #185503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46084 | Customer #185514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46085 | Customer #185526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46086 | Customer #185529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46087 | Customer #185530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46088 | Customer #185531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46089 | Customer #185538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46090 | Customer #185543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46091 | Customer #185552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46092 | Customer #185553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46093 | Customer #185554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46094 | Customer #185557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46095 | Customer #185562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46096 | Customer #185565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46097 | Customer #185579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46098 | Customer #185594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46099 | Customer #185595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46100 | Customer #185603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46101 | Customer #185605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46102 | Customer #185614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46103 | Customer #185630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46104 | Customer #185633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46105 | Customer #185634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46106 | Customer #185638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46107 | Customer #185641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46108 | Customer #185642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46109 | Customer #185644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46110 | Customer #185645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46111 | Customer #185654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46112 | Customer #185655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46113 | Customer #185658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46114 | Customer #185660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46115 | Customer #185666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46116 | Customer #185667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46117 | Customer #185668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46118 | Customer #185676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46119 | Customer #185718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46120 | Customer #185721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46121 | Customer #185734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46122 | Customer #185736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46123 | Customer #185742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46124 | Customer #185747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46125 | Customer #185748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46126 | Customer #185749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46127 | Customer #185751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46128 | Customer #185753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46129 | Customer #185757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46130 | Customer #185759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46131 | Customer #185772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46132 | Customer #185781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46133 | Customer #185809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46134 | Customer #185810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46135 | Customer #185812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46136 | Customer #185813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46137 | Customer #185814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46138 | Customer #185815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46139 | Customer #185817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46140 | Customer #185826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46141 | Customer #185833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46142 | Customer #185842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46143 | Customer #185844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46144 | Customer #185845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46145 | Customer #185847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46146 | Customer #185852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46147 | Customer #185853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46148 | Customer #185854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46149 | Customer #185864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46150 | Customer #185872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46151 | Customer #185873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46152 | Customer #185875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46153 | Customer #185880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46154 | Customer #185883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46155 | Customer #185885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46156 | Customer #185886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46157 | Customer #185887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46158 | Customer #185892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46159 | Customer #185896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46160 | Customer #185903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46161 | Customer #185909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46162 | Customer #185921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46163 | Customer #185931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46164 | Customer #185932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46165 | Customer #185934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46166 | Customer #185938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46167 | Customer #185939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46168 | Customer #185941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46169 | Customer #185944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46170 | Customer #185953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46171 | Customer #185958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46172 | Customer #185960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46173 | Customer #185961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46174 | Customer #185965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46175 | Customer #185969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46176 | Customer #185973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46177 | Customer #185977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46178 | Customer #185979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46179 | Customer #185982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46180 | Customer #185988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46181 | Customer #185989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46182 | Customer #185997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46183 | Customer #185999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46184 | Customer #186006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46185 | Customer #186014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46186 | Customer #186015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46187 | Customer #186027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46188 | Customer #186030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46189 | Customer #186032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46190 | Customer #186035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46191 | Customer #186043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46192 | Customer #186044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46193 | Customer #186046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46194 | Customer #186054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46195 | Customer #186060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46196 | Customer #186061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46197 | Customer #186063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46198 | Customer #186070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46199 | Customer #186085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46200 | Customer #186098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46201 | Customer #186106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46202 | Customer #186108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46203 | Customer #186125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46204 | Customer #186132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46205 | Customer #186134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46206 | Customer #186135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46207 | Customer #186143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46208 | Customer #186147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46209 | Customer #186151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46210 | Customer #186153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46211 | Customer #186157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46212 | Customer #186163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46213 | Customer #186165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46214 | Customer #186167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46215 | Customer #186168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46216 | Customer #186176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46217 | Customer #186177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46218 | Customer #186184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46219 | Customer #186187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46220 | Customer #186188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46221 | Customer #186193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46222 | Customer #186204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46223 | Customer #186206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46224 | Customer #186212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46225 | Customer #186214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46226 | Customer #186219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46227 | Customer #186220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46228 | Customer #186227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46229 | Customer #186232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46230 | Customer #186236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46231 | Customer #186238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46232 | Customer #186239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46233 | Customer #186240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46234 | Customer #186255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46235 | Customer #186267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46236 | Customer #186275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46237 | Customer #186276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46238 | Customer #186283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46239 | Customer #186288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46240 | Customer #186290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46241 | Customer #186293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46242 | Customer #186294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46243 | Customer #186296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46244 | Customer #186300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46245 | Customer #186306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46246 | Customer #186315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46247 | Customer #186318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46248 | Customer #186320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46249 | Customer #186323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46250 | Customer #186324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46251 | Customer #186327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46252 | Customer #186331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46253 | Customer #186333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46254 | Customer #186335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46255 | Customer #186336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46256 | Customer #186342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46257 | Customer #186346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46258 | Customer #186347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46259 | Customer #186354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46260 | Customer #186360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46261 | Customer #186361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46262 | Customer #186362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46263 | Customer #186369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46264 | Customer #186375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46265 | Customer #186384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46266 | Customer #186386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46267 | Customer #186391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46268 | Customer #186392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46269 | Customer #186394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46270 | Customer #186399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46271 | Customer #186401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46272 | Customer #186413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46273 | Customer #186415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46274 | Customer #186421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46275 | Customer #186421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46276 | Customer #186426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46277 | Customer #186433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46278 | Customer #186436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46279 | Customer #186437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46280 | Customer #186438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46281 | Customer #186444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46282 | Customer #186445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46283 | Customer #186474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46284 | Customer #186478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46285 | Customer #186480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46286 | Customer #186481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46287 | Customer #186483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46288 | Customer #186485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46289 | Customer #186489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46290 | Customer #186492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46291 | Customer #186493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46292 | Customer #186495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46293 | Customer #186504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46294 | Customer #186507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46295 | Customer #186509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46296 | Customer #186513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46297 | Customer #186522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46298 | Customer #186569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46299 | Customer #186571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46300 | Customer #186579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46301 | Customer #186580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46302 | Customer #186584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46303 | Customer #186592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46304 | Customer #186600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46305 | Customer #186606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46306 | Customer #186607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46307 | Customer #186608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46308 | Customer #186610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46309 | Customer #186623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46310 | Customer #186624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46311 | Customer #186628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46312 | Customer #186638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46313 | Customer #186651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46314 | Customer #186654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46315 | Customer #186671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46316 | Customer #186672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46317 | Customer #186685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46318 | Customer #186686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46319 | Customer #186688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46320 | Customer #186720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46321 | Customer #186722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46322 | Customer #186723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46323 | Customer #186729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46324 | Customer #186730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46325 | Customer #186742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46326 | Customer #186746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46327 | Customer #186748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46328 | Customer #186749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46329 | Customer #186750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46330 | Customer #186754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46331 | Customer #186766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46332 | Customer #186773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46333 | Customer #186774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46334 | Customer #186783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46335 | Customer #186784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46336 | Customer #186786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46337 | Customer #186787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46338 | Customer #186790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46339 | Customer #186890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46340 | Customer #186900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46341 | Customer #186905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46342 | Customer #186914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46343 | Customer #186915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46344 | Customer #186920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46345 | Customer #186921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46346 | Customer #186945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46347 | Customer #186947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46348 | Customer #186958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46349 | Customer #186963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46350 | Customer #186966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46351 | Customer #186969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46352 | Customer #186972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46353 | Customer #186974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46354 | Customer #186984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46355 | Customer #187003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46356 | Customer #187017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46357 | Customer #187029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46358 | Customer #187032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46359 | Customer #187036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46360 | Customer #187039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46361 | Customer #187044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46362 | Customer #187057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46363 | Customer #187073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46364 | Customer #187079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46365 | Customer #187081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46366 | Customer #187093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46367 | Customer #187097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46368 | Customer #187104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46369 | Customer #187106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46370 | Customer #187111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46371 | Customer #187113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46372 | Customer #187117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46373 | Customer #187120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46374 | Customer #187121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46375 | Customer #187126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46376 | Customer #187127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46377 | Customer #187129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46378 | Customer #187137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46379 | Customer #187142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46380 | Customer #187144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46381 | Customer #187145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46382 | Customer #187147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46383 | Customer #187150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46384 | Customer #187151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46385 | Customer #187153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46386 | Customer #187156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46387 | Customer #187158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46388 | Customer #187162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46389 | Customer #187163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46390 | Customer #187166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46391 | Customer #187171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46392 | Customer #187178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46393 | Customer #187184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46394 | Customer #187198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46395 | Customer #187202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46396 | Customer #187204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46397 | Customer #187205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46398 | Customer #187208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46399 | Customer #187210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46400 | Customer #187222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46401 | Customer #187225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46402 | Customer #187239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46403 | Customer #187240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46404 | Customer #187241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46405 | Customer #187245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46406 | Customer #187247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46407 | Customer #187249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46408 | Customer #187250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46409 | Customer #187252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46410 | Customer #187258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46411 | Customer #187259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46412 | Customer #187261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46413 | Customer #187267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46414 | Customer #187269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46415 | Customer #187275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46416 | Customer #187276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46417 | Customer #187279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46418 | Customer #187281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46419 | Customer #187290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46420 | Customer #187307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46421 | Customer #187308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46422 | Customer #187320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46423 | Customer #187324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46424 | Customer #187326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46425 | Customer #187329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46426 | Customer #187336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46427 | Customer #187351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46428 | Customer #187360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46429 | Customer #187364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46430 | Customer #187366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46431 | Customer #187371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46432 | Customer #187373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46433 | Customer #187375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46434 | Customer #187382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46435 | Customer #187399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46436 | Customer #187400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46437 | Customer #187403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46438 | Customer #187437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46439 | Customer #187447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46440 | Customer #187451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46441 | Customer #187456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46442 | Customer #187458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46443 | Customer #187464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46444 | Customer #187466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46445 | Customer #187470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46446 | Customer #187472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46447 | Customer #187475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46448 | Customer #187476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46449 | Customer #187486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46450 | Customer #187487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46451 | Customer #187489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46452 | Customer #187494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46453 | Customer #187496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46454 | Customer #187499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46455 | Customer #187500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46456 | Customer #187504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46457 | Customer #187506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46458 | Customer #187526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46459 | Customer #187528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46460 | Customer #187535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46461 | Customer #187537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46462 | Customer #187539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46463 | Customer #187542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46464 | Customer #187546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46465 | Customer #187549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46466 | Customer #187553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46467 | Customer #187556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46468 | Customer #187561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46469 | Customer #187564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46470 | Customer #187567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46471 | Customer #187569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46472 | Customer #187589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46473 | Customer #187590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46474 | Customer #187605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46475 | Customer #187614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46476 | Customer #187619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46477 | Customer #187624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46478 | Customer #187626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46479 | Customer #187638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46480 | Customer #187641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46481 | Customer #187649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46482 | Customer #187651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46483 | Customer #187654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46484 | Customer #187656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46485 | Customer #187661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46486 | Customer #187662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46487 | Customer #187662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46488 | Customer #187667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46489 | Customer #187669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46490 | Customer #187680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46491 | Customer #187687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46492 | Customer #187691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46493 | Customer #187696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46494 | Customer #187705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46495 | Customer #187706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46496 | Customer #187709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46497 | Customer #187710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46498 | Customer #187714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46499 | Customer #187716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46500 | Customer #187717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46501 | Customer #187719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46502 | Customer #187726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46503 | Customer #187727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46504 | Customer #187730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46505 | Customer #187735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46506 | Customer #187736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46507 | Customer #187737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46508 | Customer #187738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46509 | Customer #187743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46510 | Customer #187745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46511 | Customer #187747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46512 | Customer #187748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46513 | Customer #187760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46514 | Customer #187774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46515 | Customer #187783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46516 | Customer #187788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46517 | Customer #187800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46518 | Customer #187810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46519 | Customer #187812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46520 | Customer #187815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46521 | Customer #187823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46522 | Customer #187829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46523 | Customer #187834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46524 | Customer #187835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46525 | Customer #187839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46526 | Customer #187849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46527 | Customer #187856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46528 | Customer #187865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46529 | Customer #187870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46530 | Customer #187871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46531 | Customer #188021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46532 | Customer #188022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46533 | Customer #188030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46534 | Customer #188032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46535 | Customer #188033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46536 | Customer #188034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46537 | Customer #188046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46538 | Customer #188047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46539 | Customer #188049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46540 | Customer #188052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46541 | Customer #188057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46542 | Customer #188061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46543 | Customer #188067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46544 | Customer #188071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46545 | Customer #188087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46546 | Customer #188088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46547 | Customer #188090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46548 | Customer #188096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46549 | Customer #188107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46550 | Customer #188116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46551 | Customer #188119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46552 | Customer #188141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46553 | Customer #188146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46554 | Customer #188147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46555 | Customer #188153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46556 | Customer #188154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46557 | Customer #188158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46558 | Customer #188159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46559 | Customer #188161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46560 | Customer #188175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46561 | Customer #188187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46562 | Customer #188192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46563 | Customer #188206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46564 | Customer #188207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46565 | Customer #188209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46566 | Customer #188210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46567 | Customer #188222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46568 | Customer #188228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46569 | Customer #188229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46570 | Customer #188231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46571 | Customer #188232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46572 | Customer #188240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46573 | Customer #188241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46574 | Customer #188243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46575 | Customer #188244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46576 | Customer #188249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46577 | Customer #188250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46578 | Customer #188272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46579 | Customer #188298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46580 | Customer #188300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46581 | Customer #188307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46582 | Customer #188313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46583 | Customer #188314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46584 | Customer #188329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46585 | Customer #188332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46586 | Customer #188333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46587 | Customer #188340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46588 | Customer #188342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46589 | Customer #188343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46590 | Customer #188357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46591 | Customer #188358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46592 | Customer #188362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46593 | Customer #188363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46594 | Customer #188371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46595 | Customer #188375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46596 | Customer #188380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46597 | Customer #188388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46598 | Customer #188396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46599 | Customer #188397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46600 | Customer #188400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46601 | Customer #188404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46602 | Customer #188406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46603 | Customer #188413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46604 | Customer #188414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46605 | Customer #188415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46606 | Customer #188417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46607 | Customer #188418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46608 | Customer #188421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46609 | Customer #188427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46610 | Customer #188431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46611 | Customer #188433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46612 | Customer #188437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46613 | Customer #188446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46614 | Customer #188448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46615 | Customer #188449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46616 | Customer #188455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46617 | Customer #188458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46618 | Customer #188460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46619 | Customer #188468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46620 | Customer #188471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46621 | Customer #188483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46622 | Customer #188500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46623 | Customer #188509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46624 | Customer #188510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46625 | Customer #188519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46626 | Customer #188525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46627 | Customer #188527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46628 | Customer #188531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46629 | Customer #188533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46630 | Customer #188548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46631 | Customer #188551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46632 | Customer #188553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46633 | Customer #188557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46634 | Customer #188558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46635 | Customer #188565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46636 | Customer #188566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46637 | Customer #188569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46638 | Customer #188573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46639 | Customer #188584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46640 | Customer #188587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46641 | Customer #188591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46642 | Customer #188602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46643 | Customer #188605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46644 | Customer #188608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46645 | Customer #188610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46646 | Customer #188616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46647 | Customer #188620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46648 | Customer #188622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46649 | Customer #188623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46650 | Customer #188624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46651 | Customer #188631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46652 | Customer #188632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46653 | Customer #188635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46654 | Customer #188636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46655 | Customer #188638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46656 | Customer #188658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46657 | Customer #188680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46658 | Customer #188683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46659 | Customer #188691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46660 | Customer #188692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46661 | Customer #188693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46662 | Customer #188698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46663 | Customer #188701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46664 | Customer #188702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46665 | Customer #188705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46666 | Customer #188707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46667 | Customer #188714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46668 | Customer #188718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46669 | Customer #188728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46670 | Customer #188730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46671 | Customer #188737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46672 | Customer #188747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46673 | Customer #188751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46674 | Customer #188753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46675 | Customer #188766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46676 | Customer #188775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46677 | Customer #188778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46678 | Customer #188779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46679 | Customer #188786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46680 | Customer #188802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46681 | Customer #188803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46682 | Customer #188804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46683 | Customer #188806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46684 | Customer #188814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46685 | Customer #188828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46686 | Customer #188829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46687 | Customer #188830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46688 | Customer #188833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46689 | Customer #188834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46690 | Customer #188839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46691 | Customer #188840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46692 | Customer #188842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46693 | Customer #188843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46694 | Customer #188848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46695 | Customer #188853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46696 | Customer #188856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46697 | Customer #188860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46698 | Customer #188872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46699 | Customer #188873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46700 | Customer #188874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46701 | Customer #188875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46702 | Customer #188877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46703 | Customer #188881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46704 | Customer #188886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46705 | Customer #188892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46706 | Customer #188900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46707 | Customer #188906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46708 | Customer #188907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46709 | Customer #188908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46710 | Customer #188920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46711 | Customer #188924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46712 | Customer #188931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46713 | Customer #188934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46714 | Customer #188936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46715 | Customer #188939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46716 | Customer #188940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46717 | Customer #188949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46718 | Customer #189054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46719 | Customer #189056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46720 | Customer #189058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46721 | Customer #189059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46722 | Customer #189068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46723 | Customer #189069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46724 | Customer #189070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46725 | Customer #189071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46726 | Customer #189072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46727 | Customer #189074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46728 | Customer #189076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46729 | Customer #189081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46730 | Customer #189082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46731 | Customer #189091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46732 | Customer #189101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46733 | Customer #189102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46734 | Customer #189107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46735 | Customer #189108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46736 | Customer #189116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46737 | Customer #189120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46738 | Customer #189123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46739 | Customer #189128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46740 | Customer #189135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46741 | Customer #189155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46742 | Customer #189161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46743 | Customer #189162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46744 | Customer #189163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46745 | Customer #189168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46746 | Customer #189171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46747 | Customer #189174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46748 | Customer #189179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46749 | Customer #189183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46750 | Customer #189189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46751 | Customer #189193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46752 | Customer #189194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46753 | Customer #189196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46754 | Customer #189197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46755 | Customer #189207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46756 | Customer #189218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46757 | Customer #189220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46758 | Customer #189225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46759 | Customer #189236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46760 | Customer #189237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46761 | Customer #189246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46762 | Customer #189248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46763 | Customer #189257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46764 | Customer #189258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46765 | Customer #189263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46766 | Customer #189264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46767 | Customer #189265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46768 | Customer #189267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46769 | Customer #189279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46770 | Customer #189290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46771 | Customer #189291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46772 | Customer #189292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46773 | Customer #189293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46774 | Customer #189294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46775 | Customer #189295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46776 | Customer #189303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46777 | Customer #189334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46778 | Customer #189338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46779 | Customer #189350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46780 | Customer #189357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46781 | Customer #189358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46782 | Customer #189368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46783 | Customer #189375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46784 | Customer #189405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46785 | Customer #189409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46786 | Customer #189410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46787 | Customer #189411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46788 | Customer #189421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46789 | Customer #189433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46790 | Customer #189434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46791 | Customer #189439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46792 | Customer #189449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46793 | Customer #189450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46794 | Customer #189460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46795 | Customer #189464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46796 | Customer #189468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46797 | Customer #189470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46798 | Customer #189472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46799 | Customer #189473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46800 | Customer #189473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46801 | Customer #189477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46802 | Customer #189478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46803 | Customer #189479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46804 | Customer #189480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46805 | Customer #189481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46806 | Customer #189486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46807 | Customer #189487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46808 | Customer #189488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46809 | Customer #189490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46810 | Customer #189508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46811 | Customer #189514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46812 | Customer #189515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46813 | Customer #189518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46814 | Customer #189525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46815 | Customer #189534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46816 | Customer #189540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46817 | Customer #189541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46818 | Customer #189546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46819 | Customer #189550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46820 | Customer #189551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46821 | Customer #189554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46822 | Customer #189555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46823 | Customer #189556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46824 | Customer #189558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46825 | Customer #189565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46826 | Customer #189580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46827 | Customer #189582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46828 | Customer #189588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46829 | Customer #189590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46830 | Customer #189597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46831 | Customer #189598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46832 | Customer #189610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46833 | Customer #189615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46834 | Customer #189622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46835 | Customer #189631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46836 | Customer #189635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46837 | Customer #189638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46838 | Customer #189645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46839 | Customer #189653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46840 | Customer #189654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46841 | Customer #189655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46842 | Customer #189658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46843 | Customer #189660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46844 | Customer #189661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46845 | Customer #189665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46846 | Customer #189666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46847 | Customer #189671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46848 | Customer #189672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46849 | Customer #189674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46850 | Customer #189680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46851 | Customer #189681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46852 | Customer #189685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46853 | Customer #189687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46854 | Customer #189688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46855 | Customer #189689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46856 | Customer #189689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46857 | Customer #189695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46858 | Customer #189698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46859 | Customer #189699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46860 | Customer #189703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46861 | Customer #189707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46862 | Customer #189709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46863 | Customer #189710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46864 | Customer #189712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46865 | Customer #189714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46866 | Customer #189716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46867 | Customer #189727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46868 | Customer #189728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46869 | Customer #189729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46870 | Customer #189730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46871 | Customer #189736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46872 | Customer #189743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46873 | Customer #189744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46874 | Customer #189747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46875 | Customer #189749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46876 | Customer #189773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46877 | Customer #189775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46878 | Customer #189779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46879 | Customer #189781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46880 | Customer #189786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46881 | Customer #189790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46882 | Customer #189803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46883 | Customer #189812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46884 | Customer #189822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46885 | Customer #189826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46886 | Customer #189833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46887 | Customer #189834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46888 | Customer #189848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46889 | Customer #189856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46890 | Customer #189858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46891 | Customer #189860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46892 | Customer #189865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46893 | Customer #189867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46894 | Customer #189868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46895 | Customer #189873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46896 | Customer #189892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46897 | Customer #189897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46898 | Customer #189915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46899 | Customer #189916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46900 | Customer #189919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46901 | Customer #189923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46902 | Customer #189925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46903 | Customer #189928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46904 | Customer #189929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46905 | Customer #189930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46906 | Customer #189932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46907 | Customer #189935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46908 | Customer #189940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46909 | Customer #189943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46910 | Customer #189945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46911 | Customer #189948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46912 | Customer #189962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46913 | Customer #189964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46914 | Customer #189968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46915 | Customer #189971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46916 | Customer #189978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46917 | Customer #189981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46918 | Customer #189987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46919 | Customer #190000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46920 | Customer #190009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46921 | Customer #190015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46922 | Customer #190019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46923 | Customer #190020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46924 | Customer #190026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46925 | Customer #190031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46926 | Customer #190036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46927 | Customer #190038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46928 | Customer #190039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46929 | Customer #190041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46930 | Customer #190043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46931 | Customer #190044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46932 | Customer #190049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46933 | Customer #190053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46934 | Customer #190056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46935 | Customer #190057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46936 | Customer #190062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46937 | Customer #190064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46938 | Customer #190070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46939 | Customer #190074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46940 | Customer #190081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46941 | Customer #190087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46942 | Customer #190089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46943 | Customer #190095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46944 | Customer #190097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46945 | Customer #190099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46946 | Customer #190104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46947 | Customer #190115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46948 | Customer #190121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46949 | Customer #190123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46950 | Customer #190133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46951 | Customer #190139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46952 | Customer #190142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46953 | Customer #190143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46954 | Customer #190148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46955 | Customer #190153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46956 | Customer #190157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46957 | Customer #190159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46958 | Customer #190160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46959 | Customer #190163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46960 | Customer #190164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46961 | Customer #190184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46962 | Customer #190207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46963 | Customer #190217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46964 | Customer #190219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46965 | Customer #190225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46966 | Customer #190226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46967 | Customer #190230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46968 | Customer #190230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46969 | Customer #190232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46970 | Customer #190234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46971 | Customer #190235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46972 | Customer #190236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46973 | Customer #190237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46974 | Customer #190241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46975 | Customer #190242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46976 | Customer #190243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46977 | Customer #190248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46978 | Customer #190250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46979 | Customer #190251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46980 | Customer #190252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46981 | Customer #190256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46982 | Customer #190266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46983 | Customer #190274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46984 | Customer #190275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46985 | Customer #190277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46986 | Customer #190278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46987 | Customer #190284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46988 | Customer #190285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46989 | Customer #190289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46990 | Customer #190294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46991 | Customer #190295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46992 | Customer #190307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.46993 | Customer #190308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46994 | Customer #190313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46995 | Customer #190324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46996 | Customer #190325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46997 | Customer #190327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46998 | Customer #190346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.46999 | Customer #190356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47000 | Customer #190370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47001 | Customer #190371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47002 | Customer #190382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47003 | Customer #190383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47004 | Customer #190384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47005 | Customer #190391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47006 | Customer #190392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47007 | Customer #190395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47008 | Customer #190415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47009 | Customer #190420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47010 | Customer #190434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47011 | Customer #190439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47012 | Customer #190442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47013 | Customer #190454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47014 | Customer #190457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47015 | Customer #190468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47016 | Customer #190488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47017 | Customer #190491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47018 | Customer #190492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47019 | Customer #190494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47020 | Customer #190501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47021 | Customer #190505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47022 | Customer #190508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47023 | Customer #190512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47024 | Customer #190518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47025 | Customer #190524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47026 | Customer #190525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47027 | Customer #190527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47028 | Customer #190529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47029 | Customer #190534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47030 | Customer #190538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47031 | Customer #190553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47032 | Customer #190558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47033 | Customer #190559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47034 | Customer #190568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47035 | Customer #190572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47036 | Customer #190574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47037 | Customer #190580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47038 | Customer #190586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47039 | Customer #190595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47040 | Customer #190596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47041 | Customer #190603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47042 | Customer #190609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47043 | Customer #190610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47044 | Customer #190612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47045 | Customer #190616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47046 | Customer #190618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47047 | Customer #190633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47048 | Customer #190635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47049 | Customer #190638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47050 | Customer #190642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47051 | Customer #190648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47052 | Customer #190654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47053 | Customer #190659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47054 | Customer #190667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47055 | Customer #190675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47056 | Customer #190676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47057 | Customer #190678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47058 | Customer #190680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47059 | Customer #190682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47060 | Customer #190686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47061 | Customer #190690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47062 | Customer #190694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47063 | Customer #190698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47064 | Customer #190703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47065 | Customer #190706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47066 | Customer #190710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47067 | Customer #190713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47068 | Customer #190716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47069 | Customer #190718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47070 | Customer #190736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47071 | Customer #190741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47072 | Customer #190742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47073 | Customer #190745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47074 | Customer #190759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47075 | Customer #190761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47076 | Customer #190763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47077 | Customer #190764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47078 | Customer #190766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47079 | Customer #190769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47080 | Customer #190771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47081 | Customer #190773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47082 | Customer #190774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47083 | Customer #190780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47084 | Customer #190785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47085 | Customer #190786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47086 | Customer #190790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47087 | Customer #190792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47088 | Customer #190794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47089 | Customer #190798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47090 | Customer #190806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47091 | Customer #190807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47092 | Customer #190808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47093 | Customer #190809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47094 | Customer #190814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47095 | Customer #190815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47096 | Customer #190822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47097 | Customer #190828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47098 | Customer #190849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47099 | Customer #190852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47100 | Customer #190855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47101 | Customer #190860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47102 | Customer #190878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47103 | Customer #190879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47104 | Customer #190880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47105 | Customer #190890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47106 | Customer #190895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47107 | Customer #190896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47108 | Customer #190901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47109 | Customer #190902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47110 | Customer #190903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47111 | Customer #190913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47112 | Customer #190920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47113 | Customer #190925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47114 | Customer #190929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47115 | Customer #190931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47116 | Customer #190939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47117 | Customer #190940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47118 | Customer #190945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47119 | Customer #190947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47120 | Customer #190948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47121 | Customer #190950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47122 | Customer #190954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47123 | Customer #190957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47124 | Customer #190965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47125 | Customer #190973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47126 | Customer #190974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47127 | Customer #190996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47128 | Customer #191012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47129 | Customer #191013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47130 | Customer #191014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47131 | Customer #191015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47132 | Customer #191019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47133 | Customer #191034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47134 | Customer #191035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47135 | Customer #191037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47136 | Customer #191039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47137 | Customer #191044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47138 | Customer #191046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47139 | Customer #191049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47140 | Customer #191054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47141 | Customer #191060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47142 | Customer #191062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47143 | Customer #191070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47144 | Customer #191086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47145 | Customer #191092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47146 | Customer #191098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47147 | Customer #191101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47148 | Customer #191102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47149 | Customer #191104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47150 | Customer #191106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47151 | Customer #191107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47152 | Customer #191112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47153 | Customer #191120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47154 | Customer #191128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47155 | Customer #191129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47156 | Customer #191138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47157 | Customer #191145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47158 | Customer #191150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47159 | Customer #191153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47160 | Customer #191154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47161 | Customer #191155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47162 | Customer #191158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47163 | Customer #191159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47164 | Customer #191175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47165 | Customer #191177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47166 | Customer #191180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47167 | Customer #191200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47168 | Customer #191210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47169 | Customer #191221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47170 | Customer #191222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47171 | Customer #191230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47172 | Customer #191233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47173 | Customer #191236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47174 | Customer #191237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47175 | Customer #191242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47176 | Customer #191245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47177 | Customer #191246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47178 | Customer #191249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47179 | Customer #191251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47180 | Customer #191252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47181 | Customer #191253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47182 | Customer #191254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47183 | Customer #191260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47184 | Customer #191262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47185 | Customer #191263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47186 | Customer #191268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47187 | Customer #191270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47188 | Customer #191270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47189 | Customer #191277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47190 | Customer #191278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47191 | Customer #191291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47192 | Customer #191295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47193 | Customer #191296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47194 | Customer #191297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47195 | Customer #191310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47196 | Customer #191317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47197 | Customer #191318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47198 | Customer #191324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47199 | Customer #191328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47200 | Customer #191333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47201 | Customer #191334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47202 | Customer #191348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47203 | Customer #191351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47204 | Customer #191361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47205 | Customer #191366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47206 | Customer #191379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47207 | Customer #191384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47208 | Customer #191390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47209 | Customer #191399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47210 | Customer #191401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47211 | Customer #191403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47212 | Customer #191406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47213 | Customer #191411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47214 | Customer #191412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47215 | Customer #191416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47216 | Customer #191416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47217 | Customer #191417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47218 | Customer #191419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47219 | Customer #191436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47220 | Customer #191442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47221 | Customer #191448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47222 | Customer #191450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47223 | Customer #191453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47224 | Customer #191465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47225 | Customer #191466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47226 | Customer #191468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47227 | Customer #191471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47228 | Customer #191472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47229 | Customer #191485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47230 | Customer #191488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47231 | Customer #191489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47232 | Customer #191491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47233 | Customer #191493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47234 | Customer #191498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47235 | Customer #191499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47236 | Customer #191501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47237 | Customer #191512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47238 | Customer #191516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47239 | Customer #191520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47240 | Customer #191524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47241 | Customer #191529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47242 | Customer #191535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47243 | Customer #191536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47244 | Customer #191537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47245 | Customer #191538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47246 | Customer #191539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47247 | Customer #191546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47248 | Customer #191547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47249 | Customer #191551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47250 | Customer #191554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47251 | Customer #191554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47252 | Customer #191555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47253 | Customer #191557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47254 | Customer #191558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47255 | Customer #191563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47256 | Customer #191565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47257 | Customer #191571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47258 | Customer #191582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47259 | Customer #191583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47260 | Customer #191589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47261 | Customer #191597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47262 | Customer #191598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47263 | Customer #191599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47264 | Customer #191600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47265 | Customer #191601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47266 | Customer #191604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47267 | Customer #191630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47268 | Customer #191634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47269 | Customer #191635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47270 | Customer #191643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47271 | Customer #191645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47272 | Customer #191646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47273 | Customer #191647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47274 | Customer #191648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47275 | Customer #191652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47276 | Customer #191658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47277 | Customer #191661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47278 | Customer #191662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47279 | Customer #191663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47280 | Customer #191673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47281 | Customer #191689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47282 | Customer #191690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47283 | Customer #191693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47284 | Customer #191704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47285 | Customer #191705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47286 | Customer #191706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47287 | Customer #191707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47288 | Customer #191708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47289 | Customer #191725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47290 | Customer #191731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47291 | Customer #191750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47292 | Customer #191751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47293 | Customer #191758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47294 | Customer #191761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47295 | Customer #191763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47296 | Customer #191765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47297 | Customer #191766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47298 | Customer #191770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47299 | Customer #191776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47300 | Customer #191777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47301 | Customer #191778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47302 | Customer #191779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47303 | Customer #191780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47304 | Customer #191782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47305 | Customer #191784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47306 | Customer #191785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47307 | Customer #191803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47308 | Customer #191805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47309 | Customer #191810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47310 | Customer #191815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47311 | Customer #191816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47312 | Customer #191816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47313 | Customer #191819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47314 | Customer #191833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47315 | Customer #191835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47316 | Customer #191836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47317 | Customer #191846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47318 | Customer #191858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47319 | Customer #191861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47320 | Customer #191862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47321 | Customer #191868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47322 | Customer #191874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47323 | Customer #191875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47324 | Customer #191880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47325 | Customer #191893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47326 | Customer #191899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47327 | Customer #191905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47328 | Customer #191906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47329 | Customer #191908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47330 | Customer #191909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47331 | Customer #191910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47332 | Customer #191912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47333 | Customer #191913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47334 | Customer #191916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47335 | Customer #191917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47336 | Customer #191921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47337 | Customer #191923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47338 | Customer #191924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47339 | Customer #191925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47340 | Customer #191926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47341 | Customer #191929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47342 | Customer #191930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47343 | Customer #191934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47344 | Customer #191936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47345 | Customer #191944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47346 | Customer #191948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47347 | Customer #191953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47348 | Customer #191954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47349 | Customer #191955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47350 | Customer #191956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47351 | Customer #191958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47352 | Customer #191964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47353 | Customer #191965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47354 | Customer #191968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47355 | Customer #191971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47356 | Customer #191977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47357 | Customer #191983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47358 | Customer #191984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47359 | Customer #191985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47360 | Customer #191989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47361 | Customer #191993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47362 | Customer #191994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47363 | Customer #191997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47364 | Customer #191999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47365 | Customer #192000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47366 | Customer #192001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47367 | Customer #192037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47368 | Customer #192039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47369 | Customer #192041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47370 | Customer #192042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47371 | Customer #192043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47372 | Customer #192044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47373 | Customer #192044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47374 | Customer #192056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47375 | Customer #192063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47376 | Customer #192064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47377 | Customer #192065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47378 | Customer #192067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47379 | Customer #192072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47380 | Customer #192090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47381 | Customer #192091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47382 | Customer #192094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47383 | Customer #192095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47384 | Customer #192098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47385 | Customer #192103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47386 | Customer #192114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47387 | Customer #192116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47388 | Customer #192120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47389 | Customer #192122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47390 | Customer #192123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47391 | Customer #192124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47392 | Customer #192125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47393 | Customer #192130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47394 | Customer #192135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47395 | Customer #192136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47396 | Customer #192138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47397 | Customer #192141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47398 | Customer #192142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47399 | Customer #192148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47400 | Customer #192148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47401 | Customer #192149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47402 | Customer #192153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47403 | Customer #192158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47404 | Customer #192159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47405 | Customer #192167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47406 | Customer #192169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47407 | Customer #192183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47408 | Customer #192189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47409 | Customer #192190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47410 | Customer #192195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47411 | Customer #192197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47412 | Customer #192198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47413 | Customer #192202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47414 | Customer #192205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47415 | Customer #192208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47416 | Customer #192215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47417 | Customer #192221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47418 | Customer #192224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47419 | Customer #192227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47420 | Customer #192230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47421 | Customer #192234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47422 | Customer #192235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47423 | Customer #192236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47424 | Customer #192237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47425 | Customer #192242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47426 | Customer #192245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47427 | Customer #192246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47428 | Customer #192251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47429 | Customer #192255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47430 | Customer #192258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47431 | Customer #192259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47432 | Customer #192260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47433 | Customer #192265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47434 | Customer #192273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47435 | Customer #192275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47436 | Customer #192277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47437 | Customer #192280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47438 | Customer #192281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47439 | Customer #192295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47440 | Customer #192297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47441 | Customer #192299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47442 | Customer #192304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47443 | Customer #192309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47444 | Customer #192310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47445 | Customer #192322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47446 | Customer #192323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47447 | Customer #192326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47448 | Customer #192327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47449 | Customer #192328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47450 | Customer #192328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47451 | Customer #192329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47452 | Customer #192330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47453 | Customer #192343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47454 | Customer #192347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47455 | Customer #192348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47456 | Customer #192351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47457 | Customer #192354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47458 | Customer #192356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47459 | Customer #192357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47460 | Customer #192358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47461 | Customer #192359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47462 | Customer #192360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47463 | Customer #192361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47464 | Customer #192362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47465 | Customer #192364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47466 | Customer #192369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47467 | Customer #192370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47468 | Customer #192377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47469 | Customer #192378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47470 | Customer #192380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47471 | Customer #192382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47472 | Customer #192383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47473 | Customer #192384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47474 | Customer #192397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47475 | Customer #192398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47476 | Customer #192406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47477 | Customer #192414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47478 | Customer #192415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47479 | Customer #192419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47480 | Customer #192420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47481 | Customer #192422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47482 | Customer #192423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47483 | Customer #192425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47484 | Customer #192430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47485 | Customer #192432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47486 | Customer #192436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47487 | Customer #192437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47488 | Customer #192443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47489 | Customer #192448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47490 | Customer #192449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47491 | Customer #192451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47492 | Customer #192468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47493 | Customer #192474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47494 | Customer #192475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47495 | Customer #192478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47496 | Customer #192482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47497 | Customer #192483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47498 | Customer #192489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47499 | Customer #192494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47500 | Customer #192502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47501 | Customer #192504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47502 | Customer #192506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47503 | Customer #192509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47504 | Customer #192512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47505 | Customer #192532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47506 | Customer #192534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47507 | Customer #192546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47508 | Customer #192548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47509 | Customer #192549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47510 | Customer #192560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47511 | Customer #192565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47512 | Customer #192566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47513 | Customer #192567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47514 | Customer #192568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47515 | Customer #192570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47516 | Customer #192576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47517 | Customer #192582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47518 | Customer #192585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47519 | Customer #192590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47520 | Customer #192596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47521 | Customer #192599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47522 | Customer #192601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47523 | Customer #192605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47524 | Customer #192608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47525 | Customer #192609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47526 | Customer #192612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47527 | Customer #192614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47528 | Customer #192618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47529 | Customer #192619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47530 | Customer #192620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47531 | Customer #192622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47532 | Customer #192625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47533 | Customer #192628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47534 | Customer #192630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47535 | Customer #192631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47536 | Customer #192634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47537 | Customer #192635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47538 | Customer #192638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47539 | Customer #192639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47540 | Customer #192639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47541 | Customer #192641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47542 | Customer #192642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47543 | Customer #192653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47544 | Customer #192655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47545 | Customer #192661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47546 | Customer #192668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47547 | Customer #192669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47548 | Customer #192671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47549 | Customer #192673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47550 | Customer #192676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47551 | Customer #192677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47552 | Customer #192678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47553 | Customer #192681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47554 | Customer #192685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47555 | Customer #192692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47556 | Customer #192743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47557 | Customer #192745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47558 | Customer #192747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47559 | Customer #192749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47560 | Customer #192760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47561 | Customer #192765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47562 | Customer #192766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47563 | Customer #192774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47564 | Customer #192778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47565 | Customer #192779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47566 | Customer #192781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47567 | Customer #192782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47568 | Customer #192783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47569 | Customer #192784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47570 | Customer #192797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47571 | Customer #192801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47572 | Customer #192813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47573 | Customer #192814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47574 | Customer #192818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47575 | Customer #192832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47576 | Customer #192834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47577 | Customer #192835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47578 | Customer #192836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47579 | Customer #192837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47580 | Customer #192838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47581 | Customer #192839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47582 | Customer #192841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47583 | Customer #192845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47584 | Customer #192847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47585 | Customer #192848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47586 | Customer #192851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47587 | Customer #192852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47588 | Customer #192853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47589 | Customer #192854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47590 | Customer #192855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47591 | Customer #192861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47592 | Customer #192862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47593 | Customer #192865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47594 | Customer #192866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47595 | Customer #192869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47596 | Customer #192871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47597 | Customer #192874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47598 | Customer #192876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47599 | Customer #192877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47600 | Customer #192878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47601 | Customer #192879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47602 | Customer #192880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47603 | Customer #192882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47604 | Customer #192883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47605 | Customer #192886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47606 | Customer #192888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47607 | Customer #192895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47608 | Customer #192898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47609 | Customer #192907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47610 | Customer #192910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47611 | Customer #192913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47612 | Customer #192915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47613 | Customer #192921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47614 | Customer #192923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47615 | Customer #192926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47616 | Customer #192928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47617 | Customer #192931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47618 | Customer #192932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47619 | Customer #192933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47620 | Customer #192934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47621 | Customer #192935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47622 | Customer #192938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47623 | Customer #192941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47624 | Customer #192943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47625 | Customer #192944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47626 | Customer #192947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47627 | Customer #192956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47628 | Customer #192958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47629 | Customer #192959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47630 | Customer #192962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47631 | Customer #192964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47632 | Customer #192965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47633 | Customer #192970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47634 | Customer #192974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47635 | Customer #192975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47636 | Customer #192976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47637 | Customer #192978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47638 | Customer #192981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47639 | Customer #192984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47640 | Customer #192988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47641 | Customer #192993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47642 | Customer #193003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47643 | Customer #193004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47644 | Customer #193011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47645 | Customer #193015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47646 | Customer #193021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47647 | Customer #193036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47648 | Customer #193038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47649 | Customer #193042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47650 | Customer #193045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47651 | Customer #193051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47652 | Customer #193052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47653 | Customer #193054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47654 | Customer #193058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47655 | Customer #193061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47656 | Customer #193066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47657 | Customer #193069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47658 | Customer #193073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47659 | Customer #193087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47660 | Customer #193088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47661 | Customer #193093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47662 | Customer #193094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47663 | Customer #193095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47664 | Customer #193096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47665 | Customer #193097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47666 | Customer #193106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47667 | Customer #193107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47668 | Customer #193110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47669 | Customer #193111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47670 | Customer #193112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47671 | Customer #193113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47672 | Customer #193114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47673 | Customer #193119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47674 | Customer #193121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47675 | Customer #193122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47676 | Customer #193124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47677 | Customer #193125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47678 | Customer #193127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47679 | Customer #193128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47680 | Customer #193131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47681 | Customer #193142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47682 | Customer #193143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47683 | Customer #193159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47684 | Customer #193166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47685 | Customer #193170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47686 | Customer #193171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47687 | Customer #193172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47688 | Customer #193173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47689 | Customer #193176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47690 | Customer #193177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47691 | Customer #193180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47692 | Customer #193182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47693 | Customer #193183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47694 | Customer #193186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47695 | Customer #193189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47696 | Customer #193190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47697 | Customer #193191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47698 | Customer #193191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47699 | Customer #193192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47700 | Customer #193194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47701 | Customer #193195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47702 | Customer #193208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47703 | Customer #193214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47704 | Customer #193233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47705 | Customer #193235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47706 | Customer #193243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47707 | Customer #193247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47708 | Customer #193248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47709 | Customer #193253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47710 | Customer #193254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47711 | Customer #193255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47712 | Customer #193256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47713 | Customer #193257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47714 | Customer #193266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47715 | Customer #193268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47716 | Customer #193269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47717 | Customer #193273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47718 | Customer #193275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47719 | Customer #193276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47720 | Customer #193277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47721 | Customer #193278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47722 | Customer #193280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47723 | Customer #193292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47724 | Customer #193294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47725 | Customer #193296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47726 | Customer #193297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47727 | Customer #193298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47728 | Customer #193299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47729 | Customer #193303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47730 | Customer #193304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47731 | Customer #193306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47732 | Customer #193310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47733 | Customer #193317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47734 | Customer #193332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47735 | Customer #193332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47736 | Customer #193336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47737 | Customer #193342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47738 | Customer #193343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47739 | Customer #193358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47740 | Customer #193359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47741 | Customer #193361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47742 | Customer #193367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47743 | Customer #193382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47744 | Customer #193389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47745 | Customer #193391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47746 | Customer #193392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47747 | Customer #193394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47748 | Customer #193395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47749 | Customer #193396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47750 | Customer #193398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47751 | Customer #193399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47752 | Customer #193406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47753 | Customer #193408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47754 | Customer #193410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47755 | Customer #193419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47756 | Customer #193440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47757 | Customer #193443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47758 | Customer #193444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47759 | Customer #193446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47760 | Customer #193450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47761 | Customer #193456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47762 | Customer #193460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47763 | Customer #193466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47764 | Customer #193469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47765 | Customer #193484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47766 | Customer #193489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47767 | Customer #193491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47768 | Customer #193501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47769 | Customer #193502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47770 | Customer #193503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47771 | Customer #193503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47772 | Customer #193506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47773 | Customer #193507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47774 | Customer #193511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47775 | Customer #193513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47776 | Customer #193518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47777 | Customer #193527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47778 | Customer #193529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47779 | Customer #193537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47780 | Customer #193541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47781 | Customer #193542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47782 | Customer #193555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47783 | Customer #193557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47784 | Customer #193557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47785 | Customer #193558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47786 | Customer #193573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47787 | Customer #193580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47788 | Customer #193582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47789 | Customer #193584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47790 | Customer #193588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47791 | Customer #193599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47792 | Customer #193601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47793 | Customer #193611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47794 | Customer #193612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47795 | Customer #193614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47796 | Customer #193619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47797 | Customer #193622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47798 | Customer #193624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47799 | Customer #193631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47800 | Customer #193641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47801 | Customer #193644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47802 | Customer #193645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47803 | Customer #193677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47804 | Customer #193679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47805 | Customer #193694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47806 | Customer #193703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47807 | Customer #193708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47808 | Customer #193717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47809 | Customer #193722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47810 | Customer #193723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47811 | Customer #193724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47812 | Customer #193731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47813 | Customer #193736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47814 | Customer #193737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47815 | Customer #193759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47816 | Customer #193771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47817 | Customer #193775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47818 | Customer #193778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47819 | Customer #193779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47820 | Customer #193780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47821 | Customer #193785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47822 | Customer #193791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47823 | Customer #193795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47824 | Customer #193804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47825 | Customer #193807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47826 | Customer #193819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47827 | Customer #193827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47828 | Customer #193828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47829 | Customer #193835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47830 | Customer #193837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47831 | Customer #193839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47832 | Customer #193840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47833 | Customer #193853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47834 | Customer #193854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47835 | Customer #193856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47836 | Customer #193857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47837 | Customer #193859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47838 | Customer #193861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47839 | Customer #193874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47840 | Customer #193875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47841 | Customer #193876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47842 | Customer #193900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47843 | Customer #193904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47844 | Customer #193917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47845 | Customer #193921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47846 | Customer #193922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47847 | Customer #193924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47848 | Customer #193929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47849 | Customer #193940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47850 | Customer #193942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47851 | Customer #193948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47852 | Customer #193952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47853 | Customer #193954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47854 | Customer #193958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47855 | Customer #193965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47856 | Customer #193968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47857 | Customer #193975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47858 | Customer #193981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47859 | Customer #193988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47860 | Customer #194006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47861 | Customer #194008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47862 | Customer #194012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47863 | Customer #194013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47864 | Customer #194016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47865 | Customer #194023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47866 | Customer #194039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47867 | Customer #194052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47868 | Customer #194053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47869 | Customer #194054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47870 | Customer #194057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47871 | Customer #194067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47872 | Customer #194075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47873 | Customer #194077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47874 | Customer #194083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47875 | Customer #194091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47876 | Customer #194093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47877 | Customer #194109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47878 | Customer #194111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47879 | Customer #194112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47880 | Customer #194121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47881 | Customer #194122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47882 | Customer #194126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47883 | Customer #194127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47884 | Customer #194129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47885 | Customer #194131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47886 | Customer #194136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47887 | Customer #194137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47888 | Customer #194142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47889 | Customer #194145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47890 | Customer #194147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47891 | Customer #194152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47892 | Customer #194156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47893 | Customer #194162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47894 | Customer #194163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47895 | Customer #194165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47896 | Customer #194167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47897 | Customer #194171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47898 | Customer #194173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47899 | Customer #194174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47900 | Customer #194176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47901 | Customer #194193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47902 | Customer #194204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47903 | Customer #194205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47904 | Customer #194214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47905 | Customer #194220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47906 | Customer #194221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47907 | Customer #194227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47908 | Customer #194229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47909 | Customer #194239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47910 | Customer #194240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47911 | Customer #194242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47912 | Customer #194257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47913 | Customer #194261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47914 | Customer #194290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47915 | Customer #194294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47916 | Customer #194303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47917 | Customer #194308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47918 | Customer #194315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47919 | Customer #194317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47920 | Customer #194323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47921 | Customer #194325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47922 | Customer #194330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47923 | Customer #194335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47924 | Customer #194350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47925 | Customer #194380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47926 | Customer #194382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47927 | Customer #194386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47928 | Customer #194388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47929 | Customer #194393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47930 | Customer #194402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47931 | Customer #194403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47932 | Customer #194405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47933 | Customer #194406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47934 | Customer #194407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47935 | Customer #194412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47936 | Customer #194413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47937 | Customer #194415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47938 | Customer #194417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47939 | Customer #194419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47940 | Customer #194427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47941 | Customer #194428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47942 | Customer #194440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47943 | Customer #194442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47944 | Customer #194456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47945 | Customer #194461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47946 | Customer #194463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47947 | Customer #194470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47948 | Customer #194477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47949 | Customer #194481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47950 | Customer #194482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47951 | Customer #194487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47952 | Customer #194498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47953 | Customer #194499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47954 | Customer #194501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47955 | Customer #194502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47956 | Customer #194504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47957 | Customer #194514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47958 | Customer #194518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47959 | Customer #194528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47960 | Customer #194543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47961 | Customer #194551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47962 | Customer #194560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47963 | Customer #194565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47964 | Customer #194569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47965 | Customer #194572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47966 | Customer #194612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47967 | Customer #194614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.47968 | Customer #194615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47969 | Customer #194620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47970 | Customer #194629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47971 | Customer #194632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47972 | Customer #194636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47973 | Customer #194638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47974 | Customer #194642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47975 | Customer #194643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47976 | Customer #194644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47977 | Customer #194651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47978 | Customer #194652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47979 | Customer #194653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47980 | Customer #194655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47981 | Customer #194657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47982 | Customer #194658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47983 | Customer #194667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47984 | Customer #194673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47985 | Customer #194674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47986 | Customer #194675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47987 | Customer #194675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47988 | Customer #194676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47989 | Customer #194677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47990 | Customer #194689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47991 | Customer #194701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47992 | Customer #194710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47993 | Customer #194719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47994 | Customer #194720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47995 | Customer #194725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47996 | Customer #194726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47997 | Customer #194729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47998 | Customer #194731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.47999 | Customer #194734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48000 | Customer #194735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48001 | Customer #194739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48002 | Customer #194740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48003 | Customer #194744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48004 | Customer #194747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48005 | Customer #194750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48006 | Customer #194751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48007 | Customer #194753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48008 | Customer #194767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48009 | Customer #194768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48010 | Customer #194778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48011 | Customer #194781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48012 | Customer #194782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48013 | Customer #194797 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48014 | Customer #194801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48015 | Customer #194806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48016 | Customer #194808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48017 | Customer #194811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48018 | Customer #194819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48019 | Customer #194820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48020 | Customer #194821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48021 | Customer #194835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48022 | Customer #194838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48023 | Customer #194849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48024 | Customer #194851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48025 | Customer #194854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48026 | Customer #194861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48027 | Customer #194862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48028 | Customer #194865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48029 | Customer #194869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48030 | Customer #194873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48031 | Customer #194886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48032 | Customer #194888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48033 | Customer #194889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48034 | Customer #194894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48035 | Customer #194897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48036 | Customer #194908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48037 | Customer #194913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48038 | Customer #194930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48039 | Customer #194937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48040 | Customer #194944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48041 | Customer #194958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48042 | Customer #194975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48043 | Customer #194980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48044 | Customer #194989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48045 | Customer #194992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48046 | Customer #194995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48047 | Customer #195003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48048 | Customer #195007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48049 | Customer #195011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48050 | Customer #195012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48051 | Customer #195037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48052 | Customer #195051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48053 | Customer #195057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48054 | Customer #195062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48055 | Customer #195063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48056 | Customer #195070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48057 | Customer #195077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48058 | Customer #195083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48059 | Customer #195084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48060 | Customer #195089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48061 | Customer #195091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48062 | Customer #195093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48063 | Customer #195094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48064 | Customer #195096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48065 | Customer #195097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48066 | Customer #195104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48067 | Customer #195109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48068 | Customer #195116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48069 | Customer #195118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48070 | Customer #195120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48071 | Customer #195125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48072 | Customer #195128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48073 | Customer #195130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48074 | Customer #195131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48075 | Customer #195139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48076 | Customer #195145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48077 | Customer #195151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48078 | Customer #195158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48079 | Customer #195159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48080 | Customer #195166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48081 | Customer #195168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48082 | Customer #195176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48083 | Customer #195183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48084 | Customer #195185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48085 | Customer #195187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48086 | Customer #195205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48087 | Customer #195207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48088 | Customer #195211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48089 | Customer #195212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48090 | Customer #195217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48091 | Customer #195218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48092 | Customer #195221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48093 | Customer #195231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48094 | Customer #195233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48095 | Customer #195234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48096 | Customer #195238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48097 | Customer #195240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48098 | Customer #195243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48099 | Customer #195264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48100 | Customer #195270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48101 | Customer #195272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48102 | Customer #195276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48103 | Customer #195283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48104 | Customer #195300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48105 | Customer #195301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48106 | Customer #195305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48107 | Customer #195313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48108 | Customer #195318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48109 | Customer #195330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48110 | Customer #195335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48111 | Customer #195338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48112 | Customer #195339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48113 | Customer #195341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48114 | Customer #195343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48115 | Customer #195343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48116 | Customer #195346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48117 | Customer #195349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48118 | Customer #195355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48119 | Customer #195358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48120 | Customer #195359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48121 | Customer #195361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48122 | Customer #195368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48123 | Customer #195374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48124 | Customer #195377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48125 | Customer #195380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48126 | Customer #195392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48127 | Customer #195397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48128 | Customer #195407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48129 | Customer #195408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48130 | Customer #195412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48131 | Customer #195417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48132 | Customer #195418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48133 | Customer #195428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48134 | Customer #195437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48135 | Customer #195441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48136 | Customer #195441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48137 | Customer #195442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48138 | Customer #195444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48139 | Customer #195446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48140 | Customer #195450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48141 | Customer #195453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48142 | Customer #195455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48143 | Customer #195456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48144 | Customer #195471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48145 | Customer #195478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48146 | Customer #195482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48147 | Customer #195483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48148 | Customer #195484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48149 | Customer #195500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48150 | Customer #195515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48151 | Customer #195529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48152 | Customer #195547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48153 | Customer #195551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48154 | Customer #195554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48155 | Customer #195555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48156 | Customer #195558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48157 | Customer #195562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48158 | Customer #195563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48159 | Customer #195565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48160 | Customer #195566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48161 | Customer #195571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48162 | Customer #195572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48163 | Customer #195576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48164 | Customer #195579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48165 | Customer #195582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48166 | Customer #195583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48167 | Customer #195589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48168 | Customer #195591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48169 | Customer #195597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48170 | Customer #195600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48171 | Customer #195605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48172 | Customer #195606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48173 | Customer #195608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48174 | Customer #195609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48175 | Customer #195644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48176 | Customer #195647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48177 | Customer #195648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48178 | Customer #195663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48179 | Customer #195669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48180 | Customer #195673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48181 | Customer #195675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48182 | Customer #195681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48183 | Customer #195696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48184 | Customer #195700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48185 | Customer #195701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48186 | Customer #195702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48187 | Customer #195705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48188 | Customer #195715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48189 | Customer #195721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48190 | Customer #195722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48191 | Customer #195727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48192 | Customer #195733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48193 | Customer #195754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48194 | Customer #195761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48195 | Customer #195767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48196 | Customer #195772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48197 | Customer #195783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48198 | Customer #195785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48199 | Customer #195787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48200 | Customer #195791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48201 | Customer #195801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48202 | Customer #195803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48203 | Customer #195821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48204 | Customer #195827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48205 | Customer #195831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48206 | Customer #195844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48207 | Customer #195847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48208 | Customer #195848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48209 | Customer #195850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48210 | Customer #195851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48211 | Customer #195852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48212 | Customer #195855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48213 | Customer #195863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48214 | Customer #195869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48215 | Customer #195871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48216 | Customer #195873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48217 | Customer #195874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48218 | Customer #195876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48219 | Customer #195877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48220 | Customer #195909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48221 | Customer #195915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48222 | Customer #195919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48223 | Customer #195921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48224 | Customer #195925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48225 | Customer #195929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48226 | Customer #195930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48227 | Customer #195941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48228 | Customer #195942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48229 | Customer #195947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48230 | Customer #195958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48231 | Customer #195964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48232 | Customer #195971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48233 | Customer #195975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48234 | Customer #195984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48235 | Customer #195986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48236 | Customer #195991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48237 | Customer #195992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48238 | Customer #196010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48239 | Customer #196011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48240 | Customer #196016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48241 | Customer #196020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48242 | Customer #196021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48243 | Customer #196028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48244 | Customer #196031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48245 | Customer #196034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48246 | Customer #196035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48247 | Customer #196061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48248 | Customer #196068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48249 | Customer #196069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48250 | Customer #196071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48251 | Customer #196085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48252 | Customer #196092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48253 | Customer #196104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48254 | Customer #196109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48255 | Customer #196133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48256 | Customer #196147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48257 | Customer #196156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48258 | Customer #196171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48259 | Customer #196190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48260 | Customer #196196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48261 | Customer #196197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48262 | Customer #196198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48263 | Customer #196262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48264 | Customer #196270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48265 | Customer #196271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48266 | Customer #196282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48267 | Customer #196284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48268 | Customer #196299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48269 | Customer #196302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48270 | Customer #196302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48271 | Customer #196303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48272 | Customer #196306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48273 | Customer #196308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48274 | Customer #196333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48275 | Customer #196350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48276 | Customer #196359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48277 | Customer #196363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48278 | Customer #196370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48279 | Customer #196380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48280 | Customer #196386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48281 | Customer #196395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48282 | Customer #196400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48283 | Customer #196401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48284 | Customer #196412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48285 | Customer #196419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48286 | Customer #196430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48287 | Customer #196438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48288 | Customer #196442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48289 | Customer #196444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48290 | Customer #196445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48291 | Customer #196447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48292 | Customer #196453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48293 | Customer #196454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48294 | Customer #196460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48295 | Customer #196469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48296 | Customer #196472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48297 | Customer #196474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48298 | Customer #196477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48299 | Customer #196477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48300 | Customer #196479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48301 | Customer #196480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48302 | Customer #196495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48303 | Customer #196498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48304 | Customer #196499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48305 | Customer #196504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48306 | Customer #196505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48307 | Customer #196516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48308 | Customer #196525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48309 | Customer #196542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48310 | Customer #196544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48311 | Customer #196560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48312 | Customer #196562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48313 | Customer #196584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48314 | Customer #196588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48315 | Customer #196592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48316 | Customer #196598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48317 | Customer #196618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48318 | Customer #196621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48319 | Customer #196622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48320 | Customer #196623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48321 | Customer #196645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48322 | Customer #196665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48323 | Customer #196666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48324 | Customer #196667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48325 | Customer #196670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48326 | Customer #196673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48327 | Customer #196676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48328 | Customer #196682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48329 | Customer #196683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48330 | Customer #196687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48331 | Customer #196693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48332 | Customer #196694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48333 | Customer #196696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48334 | Customer #196697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48335 | Customer #196704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48336 | Customer #196706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48337 | Customer #196707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48338 | Customer #196707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48339 | Customer #196707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48340 | Customer #196708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48341 | Customer #196709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48342 | Customer #196712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48343 | Customer #196714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48344 | Customer #196715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48345 | Customer #196721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48346 | Customer #196724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48347 | Customer #196725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48348 | Customer #196727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48349 | Customer #196744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48350 | Customer #196750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48351 | Customer #196753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48352 | Customer #196756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48353 | Customer #196759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48354 | Customer #196782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48355 | Customer #196786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48356 | Customer #196788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48357 | Customer #196790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48358 | Customer #196791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48359 | Customer #196802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48360 | Customer #196804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48361 | Customer #196806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48362 | Customer #196807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48363 | Customer #196822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48364 | Customer #196828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48365 | Customer #196829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48366 | Customer #196830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48367 | Customer #196836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48368 | Customer #196838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48369 | Customer #196839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48370 | Customer #196841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48371 | Customer #196853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48372 | Customer #196855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48373 | Customer #196856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48374 | Customer #196857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48375 | Customer #196858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48376 | Customer #196866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48377 | Customer #196879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48378 | Customer #196881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48379 | Customer #196882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48380 | Customer #196888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48381 | Customer #196898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48382 | Customer #196917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48383 | Customer #196929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48384 | Customer #196935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48385 | Customer #196956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48386 | Customer #196962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48387 | Customer #196965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48388 | Customer #196967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48389 | Customer #196968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48390 | Customer #196969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48391 | Customer #196980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48392 | Customer #196984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48393 | Customer #196986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48394 | Customer #196990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48395 | Customer #196991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48396 | Customer #196994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48397 | Customer #196999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48398 | Customer #197006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48399 | Customer #197014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48400 | Customer #197018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48401 | Customer #197027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48402 | Customer #197037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48403 | Customer #197038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48404 | Customer #197040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48405 | Customer #197043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48406 | Customer #197044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48407 | Customer #197069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48408 | Customer #197072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48409 | Customer #197076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48410 | Customer #197085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48411 | Customer #197087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48412 | Customer #197088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48413 | Customer #197089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48414 | Customer #197094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48415 | Customer #197095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48416 | Customer #197104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48417 | Customer #197105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48418 | Customer #197106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48419 | Customer #197110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48420 | Customer #197114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48421 | Customer #197118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48422 | Customer #197122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48423 | Customer #197123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48424 | Customer #197124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48425 | Customer #197128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48426 | Customer #197130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48427 | Customer #197131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48428 | Customer #197136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48429 | Customer #197137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48430 | Customer #197138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48431 | Customer #197145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48432 | Customer #197150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48433 | Customer #197164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48434 | Customer #197166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48435 | Customer #197171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48436 | Customer #197175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48437 | Customer #197176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48438 | Customer #197185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48439 | Customer #197186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48440 | Customer #197193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48441 | Customer #197210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48442 | Customer #197215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48443 | Customer #197217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48444 | Customer #197218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48445 | Customer #197222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48446 | Customer #197228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48447 | Customer #197232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48448 | Customer #197234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48449 | Customer #197243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48450 | Customer #197256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48451 | Customer #197258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48452 | Customer #197266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48453 | Customer #197273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48454 | Customer #197283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48455 | Customer #197295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48456 | Customer #197304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48457 | Customer #197311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48458 | Customer #197318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48459 | Customer #197319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48460 | Customer #197343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48461 | Customer #197350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48462 | Customer #197351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48463 | Customer #197352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48464 | Customer #197363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48465 | Customer #197364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48466 | Customer #197367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48467 | Customer #197368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48468 | Customer #197369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48469 | Customer #197371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48470 | Customer #197373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48471 | Customer #197375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48472 | Customer #197377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48473 | Customer #197378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48474 | Customer #197380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48475 | Customer #197381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48476 | Customer #197384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48477 | Customer #197388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48478 | Customer #197389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48479 | Customer #197396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48480 | Customer #197397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48481 | Customer #197399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48482 | Customer #197421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48483 | Customer #197426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48484 | Customer #197428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48485 | Customer #197432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48486 | Customer #197434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48487 | Customer #197438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48488 | Customer #197445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48489 | Customer #197447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48490 | Customer #197454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48491 | Customer #197456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48492 | Customer #197462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48493 | Customer #197465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48494 | Customer #197466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48495 | Customer #197470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48496 | Customer #197487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48497 | Customer #197493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48498 | Customer #197496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48499 | Customer #197497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48500 | Customer #197498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48501 | Customer #197499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48502 | Customer #197501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48503 | Customer #197503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48504 | Customer #197507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48505 | Customer #197511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48506 | Customer #197513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48507 | Customer #197515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48508 | Customer #197531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48509 | Customer #197573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48510 | Customer #197582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48511 | Customer #197586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48512 | Customer #197587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48513 | Customer #197588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48514 | Customer #197592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48515 | Customer #197593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48516 | Customer #197601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48517 | Customer #197604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48518 | Customer #197605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48519 | Customer #197608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48520 | Customer #197612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48521 | Customer #197613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48522 | Customer #197617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48523 | Customer #197619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48524 | Customer #197630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48525 | Customer #197642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48526 | Customer #197644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48527 | Customer #197649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48528 | Customer #197661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48529 | Customer #197669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48530 | Customer #197671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48531 | Customer #197673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48532 | Customer #197674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48533 | Customer #197675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48534 | Customer #197676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48535 | Customer #197676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48536 | Customer #197679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48537 | Customer #197680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48538 | Customer #197689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48539 | Customer #197691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48540 | Customer #197692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48541 | Customer #197693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48542 | Customer #197697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48543 | Customer #197700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48544 | Customer #197701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48545 | Customer #197704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48546 | Customer #197707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48547 | Customer #197708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48548 | Customer #197710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48549 | Customer #197713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48550 | Customer #197715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48551 | Customer #197718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48552 | Customer #197720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48553 | Customer #197723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48554 | Customer #197726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48555 | Customer #197727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48556 | Customer #197728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48557 | Customer #197730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48558 | Customer #197735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48559 | Customer #197737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48560 | Customer #197743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48561 | Customer #197748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48562 | Customer #197753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48563 | Customer #197755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48564 | Customer #197755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48565 | Customer #197778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48566 | Customer #197779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48567 | Customer #197780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48568 | Customer #197784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48569 | Customer #197785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48570 | Customer #197793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48571 | Customer #197794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48572 | Customer #197796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48573 | Customer #197800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48574 | Customer #197801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48575 | Customer #197803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48576 | Customer #197805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48577 | Customer #197806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48578 | Customer #197807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48579 | Customer #197809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48580 | Customer #197813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48581 | Customer #197815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48582 | Customer #197817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48583 | Customer #197818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48584 | Customer #197824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48585 | Customer #197830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48586 | Customer #197833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48587 | Customer #197834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48588 | Customer #197836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48589 | Customer #197843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48590 | Customer #197852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48591 | Customer #197853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48592 | Customer #197867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48593 | Customer #197867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48594 | Customer #197867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48595 | Customer #197874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48596 | Customer #197891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48597 | Customer #197895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48598 | Customer #197907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48599 | Customer #197911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48600 | Customer #197920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48601 | Customer #197946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48602 | Customer #197952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48603 | Customer #197957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48604 | Customer #197961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48605 | Customer #197962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48606 | Customer #197963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48607 | Customer #197964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48608 | Customer #197965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48609 | Customer #197980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48610 | Customer #197981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48611 | Customer #197985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48612 | Customer #198004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48613 | Customer #198018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48614 | Customer #198026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48615 | Customer #198027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48616 | Customer #198031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48617 | Customer #198039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48618 | Customer #198040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48619 | Customer #198041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48620 | Customer #198048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48621 | Customer #198049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48622 | Customer #198050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48623 | Customer #198055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48624 | Customer #198058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48625 | Customer #198059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48626 | Customer #198060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48627 | Customer #198062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48628 | Customer #198073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48629 | Customer #198074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48630 | Customer #198079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48631 | Customer #198080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48632 | Customer #198082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48633 | Customer #198088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48634 | Customer #198099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48635 | Customer #198100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48636 | Customer #198113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48637 | Customer #198120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48638 | Customer #198126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48639 | Customer #198127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48640 | Customer #198134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48641 | Customer #198146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48642 | Customer #198158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48643 | Customer #198161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48644 | Customer #198162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48645 | Customer #198169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48646 | Customer #198172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48647 | Customer #198175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48648 | Customer #198178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48649 | Customer #198184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48650 | Customer #198185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48651 | Customer #198187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48652 | Customer #198191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48653 | Customer #198195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48654 | Customer #198196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48655 | Customer #198197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48656 | Customer #198198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48657 | Customer #198209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48658 | Customer #198210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48659 | Customer #198211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48660 | Customer #198212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48661 | Customer #198213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48662 | Customer #198221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48663 | Customer #198230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48664 | Customer #198234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48665 | Customer #198249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48666 | Customer #198251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48667 | Customer #198253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48668 | Customer #198257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48669 | Customer #198258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48670 | Customer #198259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48671 | Customer #198260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48672 | Customer #198266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48673 | Customer #198267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48674 | Customer #198270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48675 | Customer #198271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48676 | Customer #198272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48677 | Customer #198275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48678 | Customer #198276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48679 | Customer #198277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48680 | Customer #198281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48681 | Customer #198283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48682 | Customer #198284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48683 | Customer #198288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48684 | Customer #198290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48685 | Customer #198291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48686 | Customer #198293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48687 | Customer #198294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48688 | Customer #198295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48689 | Customer #198308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48690 | Customer #198309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48691 | Customer #198312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48692 | Customer #198313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48693 | Customer #198315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48694 | Customer #198318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48695 | Customer #198320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48696 | Customer #198321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48697 | Customer #198323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48698 | Customer #198324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48699 | Customer #198338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48700 | Customer #198348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48701 | Customer #198360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48702 | Customer #198370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48703 | Customer #198375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48704 | Customer #198379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48705 | Customer #198381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48706 | Customer #198382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48707 | Customer #198384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48708 | Customer #198392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48709 | Customer #198394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48710 | Customer #198396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48711 | Customer #198397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48712 | Customer #198399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48713 | Customer #198403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48714 | Customer #198404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48715 | Customer #198405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48716 | Customer #198406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48717 | Customer #198408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48718 | Customer #198409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48719 | Customer #198413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48720 | Customer #198418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48721 | Customer #198421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48722 | Customer #198429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48723 | Customer #198433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48724 | Customer #198445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48725 | Customer #198447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48726 | Customer #198448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48727 | Customer #198452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48728 | Customer #198461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48729 | Customer #198462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48730 | Customer #198471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48731 | Customer #198472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48732 | Customer #198475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48733 | Customer #198478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48734 | Customer #198481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48735 | Customer #198516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48736 | Customer #198524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48737 | Customer #198529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48738 | Customer #198530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48739 | Customer #198535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48740 | Customer #198539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48741 | Customer #198545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48742 | Customer #198546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48743 | Customer #198550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48744 | Customer #198552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48745 | Customer #198553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48746 | Customer #198554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48747 | Customer #198561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48748 | Customer #198565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48749 | Customer #198569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48750 | Customer #198570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48751 | Customer #198572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48752 | Customer #198575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48753 | Customer #198579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48754 | Customer #198583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48755 | Customer #198585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48756 | Customer #198588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48757 | Customer #198593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48758 | Customer #198602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48759 | Customer #198605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48760 | Customer #198606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48761 | Customer #198608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48762 | Customer #198614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48763 | Customer #198615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48764 | Customer #198618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48765 | Customer #198620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48766 | Customer #198627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48767 | Customer #198629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48768 | Customer #198634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48769 | Customer #198638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48770 | Customer #198639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48771 | Customer #198652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48772 | Customer #198654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48773 | Customer #198656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48774 | Customer #198657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48775 | Customer #198659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48776 | Customer #198661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48777 | Customer #198668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48778 | Customer #198680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48779 | Customer #198681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48780 | Customer #198694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48781 | Customer #198695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48782 | Customer #198697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48783 | Customer #198708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48784 | Customer #198711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48785 | Customer #198715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48786 | Customer #198723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48787 | Customer #198728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48788 | Customer #198729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48789 | Customer #198737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48790 | Customer #198753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48791 | Customer #198761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48792 | Customer #198776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48793 | Customer #198780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48794 | Customer #198781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48795 | Customer #198789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48796 | Customer #198790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48797 | Customer #198799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48798 | Customer #198801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48799 | Customer #198808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48800 | Customer #198816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48801 | Customer #198818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48802 | Customer #198819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48803 | Customer #198821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48804 | Customer #198822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48805 | Customer #198824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48806 | Customer #198826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48807 | Customer #198845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48808 | Customer #198846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48809 | Customer #198848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48810 | Customer #198879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48811 | Customer #198882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48812 | Customer #198883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48813 | Customer #198886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48814 | Customer #198887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48815 | Customer #198891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48816 | Customer #198892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48817 | Customer #198898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48818 | Customer #198899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48819 | Customer #198900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48820 | Customer #198901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48821 | Customer #198902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48822 | Customer #198908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48823 | Customer #198909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48824 | Customer #198911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48825 | Customer #198913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48826 | Customer #198917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48827 | Customer #198923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48828 | Customer #198923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48829 | Customer #198928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48830 | Customer #198939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48831 | Customer #198944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48832 | Customer #198946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48833 | Customer #198951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48834 | Customer #198953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48835 | Customer #198973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48836 | Customer #198974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48837 | Customer #198984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48838 | Customer #198985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48839 | Customer #198991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48840 | Customer #198992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48841 | Customer #198993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48842 | Customer #198994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48843 | Customer #198996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48844 | Customer #198998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48845 | Customer #199006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48846 | Customer #199026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48847 | Customer #199027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48848 | Customer #199030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48849 | Customer #199033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48850 | Customer #199034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48851 | Customer #199037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48852 | Customer #199038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48853 | Customer #199048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48854 | Customer #199049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48855 | Customer #199054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48856 | Customer #199055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48857 | Customer #199056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48858 | Customer #199061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48859 | Customer #199063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48860 | Customer #199064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48861 | Customer #199072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48862 | Customer #199075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48863 | Customer #199076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48864 | Customer #199091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48865 | Customer #199096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48866 | Customer #199099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48867 | Customer #199113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48868 | Customer #199115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48869 | Customer #199125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48870 | Customer #199126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48871 | Customer #199131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48872 | Customer #199135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48873 | Customer #199147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48874 | Customer #199169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48875 | Customer #199171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48876 | Customer #199174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48877 | Customer #199186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48878 | Customer #199199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48879 | Customer #199204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48880 | Customer #199206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48881 | Customer #199214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48882 | Customer #199216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48883 | Customer #199256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48884 | Customer #199257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48885 | Customer #199270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48886 | Customer #199273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48887 | Customer #199280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48888 | Customer #199285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48889 | Customer #199290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48890 | Customer #199298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48891 | Customer #199300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48892 | Customer #199302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48893 | Customer #199303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48894 | Customer #199304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48895 | Customer #199305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48896 | Customer #199312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48897 | Customer #199316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48898 | Customer #199327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48899 | Customer #199328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48900 | Customer #199339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48901 | Customer #199341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48902 | Customer #199346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48903 | Customer #199361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48904 | Customer #199370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48905 | Customer #199382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48906 | Customer #199384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48907 | Customer #199386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48908 | Customer #199387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48909 | Customer #199388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48910 | Customer #199389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48911 | Customer #199392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48912 | Customer #199393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48913 | Customer #199398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48914 | Customer #199402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48915 | Customer #199418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48916 | Customer #199424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48917 | Customer #199425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48918 | Customer #199429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48919 | Customer #199430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48920 | Customer #199432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48921 | Customer #199433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48922 | Customer #199439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48923 | Customer #199440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48924 | Customer #199443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48925 | Customer #199451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48926 | Customer #199455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48927 | Customer #199456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48928 | Customer #199460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48929 | Customer #199474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48930 | Customer #199477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48931 | Customer #199482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48932 | Customer #199490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48933 | Customer #199493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48934 | Customer #199505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48935 | Customer #199506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48936 | Customer #199507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48937 | Customer #199509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48938 | Customer #199511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48939 | Customer #199516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48940 | Customer #199521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48941 | Customer #199522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48942 | Customer #199550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.48943 | Customer #199552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48944 | Customer #199558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48945 | Customer #199560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48946 | Customer #199566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48947 | Customer #199567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48948 | Customer #199571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48949 | Customer #199574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48950 | Customer #199581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48951 | Customer #199588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48952 | Customer #199591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48953 | Customer #199592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48954 | Customer #199593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48955 | Customer #199598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48956 | Customer #199614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48957 | Customer #199636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48958 | Customer #199639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48959 | Customer #199644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48960 | Customer #199647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48961 | Customer #199649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48962 | Customer #199658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48963 | Customer #199660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48964 | Customer #199662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48965 | Customer #199663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48966 | Customer #199666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48967 | Customer #199667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48968 | Customer #199671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48969 | Customer #199672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48970 | Customer #199673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48971 | Customer #199677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48972 | Customer #199678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48973 | Customer #199686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48974 | Customer #199687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48975 | Customer #199688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48976 | Customer #199695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48977 | Customer #199697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48978 | Customer #199698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48979 | Customer #199699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48980 | Customer #199702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48981 | Customer #199703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48982 | Customer #199721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48983 | Customer #199722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48984 | Customer #199726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48985 | Customer #199728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48986 | Customer #199734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48987 | Customer #199744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48988 | Customer #199748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48989 | Customer #199749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48990 | Customer #199751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48991 | Customer #199752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48992 | Customer #199753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48993 | Customer #199758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48994 | Customer #199759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48995 | Customer #199760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48996 | Customer #199762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48997 | Customer #199763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48998 | Customer #199768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.48999 | Customer #199774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49000 | Customer #199777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49001 | Customer #199783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49002 | Customer #199784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49003 | Customer #199787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49004 | Customer #199788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49005 | Customer #199790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49006 | Customer #199791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49007 | Customer #199793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49008 | Customer #199798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49009 | Customer #199799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49010 | Customer #199805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49011 | Customer #199817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49012 | Customer #199829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49013 | Customer #199834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49014 | Customer #199836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49015 | Customer #199837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49016 | Customer #199839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49017 | Customer #199844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49018 | Customer #199847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49019 | Customer #199852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49020 | Customer #199853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49021 | Customer #199864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49022 | Customer #199873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49023 | Customer #199874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49024 | Customer #199875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49025 | Customer #199876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49026 | Customer #199881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49027 | Customer #199882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49028 | Customer #199884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49029 | Customer #199885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49030 | Customer #199889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49031 | Customer #199891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49032 | Customer #199896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49033 | Customer #199899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49034 | Customer #199902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49035 | Customer #199906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49036 | Customer #199908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49037 | Customer #199912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49038 | Customer #199915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49039 | Customer #199917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49040 | Customer #199919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49041 | Customer #199924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49042 | Customer #199925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49043 | Customer #199930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49044 | Customer #199934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49045 | Customer #199937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49046 | Customer #199939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49047 | Customer #199940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49048 | Customer #199941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49049 | Customer #199942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49050 | Customer #199942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49051 | Customer #199946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49052 | Customer #199948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49053 | Customer #199954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49054 | Customer #199956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49055 | Customer #199959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49056 | Customer #199960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49057 | Customer #199962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49058 | Customer #199963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49059 | Customer #199964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49060 | Customer #199977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49061 | Customer #199987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49062 | Customer #199990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49063 | Customer #199993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49064 | Customer #199999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49065 | Customer #200002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49066 | Customer #200004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49067 | Customer #200016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49068 | Customer #200020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49069 | Customer #200023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49070 | Customer #200025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49071 | Customer #200030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49072 | Customer #200034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49073 | Customer #200037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49074 | Customer #200043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49075 | Customer #200045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49076 | Customer #200046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49077 | Customer #200050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49078 | Customer #200062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49079 | Customer #200064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49080 | Customer #200067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49081 | Customer #200078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49082 | Customer #200080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49083 | Customer #200092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49084 | Customer #200094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49085 | Customer #200096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49086 | Customer #200097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49087 | Customer #200100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49088 | Customer #200105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49089 | Customer #200107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49090 | Customer #200108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49091 | Customer #200109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49092 | Customer #200110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49093 | Customer #200113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49094 | Customer #200116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49095 | Customer #200119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49096 | Customer #200121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49097 | Customer #200125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49098 | Customer #200127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49099 | Customer #200128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49100 | Customer #200131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49101 | Customer #200132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49102 | Customer #200155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49103 | Customer #200162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49104 | Customer #200163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49105 | Customer #200168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49106 | Customer #200172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49107 | Customer #200173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49108 | Customer #200178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49109 | Customer #200179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49110 | Customer #200180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49111 | Customer #200182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49112 | Customer #200183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49113 | Customer #200186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49114 | Customer #200194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49115 | Customer #200195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49116 | Customer #200204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49117 | Customer #200208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49118 | Customer #200214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49119 | Customer #200215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49120 | Customer #200216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49121 | Customer #200228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49122 | Customer #200234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49123 | Customer #200238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49124 | Customer #200239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49125 | Customer #200241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49126 | Customer #200261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49127 | Customer #200265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49128 | Customer #200271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49129 | Customer #200276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49130 | Customer #200282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49131 | Customer #200283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49132 | Customer #200284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49133 | Customer #200289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49134 | Customer #200290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49135 | Customer #200297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49136 | Customer #200298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49137 | Customer #200301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49138 | Customer #200309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49139 | Customer #200311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49140 | Customer #200317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49141 | Customer #200325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49142 | Customer #200331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49143 | Customer #200332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49144 | Customer #200334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49145 | Customer #200337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49146 | Customer #200338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49147 | Customer #200340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49148 | Customer #200351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49149 | Customer #200353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49150 | Customer #200354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49151 | Customer #200356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49152 | Customer #200364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49153 | Customer #200369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49154 | Customer #200383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49155 | Customer #200387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49156 | Customer #200389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49157 | Customer #200398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49158 | Customer #200409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49159 | Customer #200415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49160 | Customer #200436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49161 | Customer #200437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49162 | Customer #200442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49163 | Customer #200446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49164 | Customer #200448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49165 | Customer #200452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49166 | Customer #200453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49167 | Customer #200455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49168 | Customer #200456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49169 | Customer #200460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49170 | Customer #200463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49171 | Customer #200464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49172 | Customer #200465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49173 | Customer #200468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49174 | Customer #200473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49175 | Customer #200477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49176 | Customer #200478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49177 | Customer #200480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49178 | Customer #200481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49179 | Customer #200481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49180 | Customer #200494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49181 | Customer #200495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49182 | Customer #200496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49183 | Customer #200499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49184 | Customer #200523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49185 | Customer #200524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49186 | Customer #200525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49187 | Customer #200526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49188 | Customer #200528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49189 | Customer #200531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49190 | Customer #200532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49191 | Customer #200535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49192 | Customer #200538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49193 | Customer #200545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49194 | Customer #200546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49195 | Customer #200548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49196 | Customer #200549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49197 | Customer #200563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49198 | Customer #200564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49199 | Customer #200575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49200 | Customer #200576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49201 | Customer #200577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49202 | Customer #200582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49203 | Customer #200585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49204 | Customer #200587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49205 | Customer #200588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49206 | Customer #200590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49207 | Customer #200593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49208 | Customer #200595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49209 | Customer #200597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49210 | Customer #200598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49211 | Customer #200604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49212 | Customer #200606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49213 | Customer #200607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49214 | Customer #200615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49215 | Customer #200617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49216 | Customer #200618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49217 | Customer #200619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49218 | Customer #200620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49219 | Customer #200625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49220 | Customer #200626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49221 | Customer #200630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49222 | Customer #200632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49223 | Customer #200633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49224 | Customer #200636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49225 | Customer #200637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49226 | Customer #200640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49227 | Customer #200642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49228 | Customer #200643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49229 | Customer #200645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49230 | Customer #200646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49231 | Customer #200647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49232 | Customer #200653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49233 | Customer #200658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49234 | Customer #200659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49235 | Customer #200663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49236 | Customer #200686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49237 | Customer #200688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49238 | Customer #200690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49239 | Customer #200693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49240 | Customer #200694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49241 | Customer #200696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49242 | Customer #200697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49243 | Customer #200713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49244 | Customer #200716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49245 | Customer #200726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49246 | Customer #200728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49247 | Customer #200729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49248 | Customer #200730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49249 | Customer #200735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49250 | Customer #200736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49251 | Customer #200737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49252 | Customer #200742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49253 | Customer #200748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49254 | Customer #200758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49255 | Customer #200762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49256 | Customer #200766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49257 | Customer #200774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49258 | Customer #200778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49259 | Customer #200790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49260 | Customer #200792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49261 | Customer #200796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49262 | Customer #200801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49263 | Customer #200807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49264 | Customer #200819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49265 | Customer #200829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49266 | Customer #200839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49267 | Customer #200840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49268 | Customer #200842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49269 | Customer #200851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49270 | Customer #200852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49271 | Customer #200857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49272 | Customer #200863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49273 | Customer #200867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49274 | Customer #200869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49275 | Customer #200872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49276 | Customer #200875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49277 | Customer #200877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49278 | Customer #200878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49279 | Customer #200881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49280 | Customer #200882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49281 | Customer #200890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49282 | Customer #200906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49283 | Customer #200907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49284 | Customer #200908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49285 | Customer #200911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49286 | Customer #200913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49287 | Customer #200916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49288 | Customer #200927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49289 | Customer #200931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49290 | Customer #200932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49291 | Customer #200935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49292 | Customer #200936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49293 | Customer #200937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49294 | Customer #200938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49295 | Customer #200941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49296 | Customer #200949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49297 | Customer #200950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49298 | Customer #200951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49299 | Customer #200952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49300 | Customer #200952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49301 | Customer #200954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49302 | Customer #200958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49303 | Customer #200961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49304 | Customer #200962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49305 | Customer #200964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49306 | Customer #200970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49307 | Customer #200975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49308 | Customer #200991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49309 | Customer #200995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49310 | Customer #200998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49311 | Customer #200999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49312 | Customer #201009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49313 | Customer #201010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49314 | Customer #201015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49315 | Customer #201017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49316 | Customer #201028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49317 | Customer #201030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49318 | Customer #201035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49319 | Customer #201039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49320 | Customer #201043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49321 | Customer #201043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49322 | Customer #201045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49323 | Customer #201054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49324 | Customer #201062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49325 | Customer #201064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49326 | Customer #201071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49327 | Customer #201072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49328 | Customer #201073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49329 | Customer #201076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49330 | Customer #201082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49331 | Customer #201083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49332 | Customer #201085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49333 | Customer #201088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49334 | Customer #201093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49335 | Customer #201094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49336 | Customer #201095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49337 | Customer #201104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49338 | Customer #201115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49339 | Customer #201116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49340 | Customer #201127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49341 | Customer #201129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49342 | Customer #201133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49343 | Customer #201139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49344 | Customer #201147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49345 | Customer #201148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49346 | Customer #201153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49347 | Customer #201154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49348 | Customer #201157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49349 | Customer #201158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49350 | Customer #201160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49351 | Customer #201167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49352 | Customer #201174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49353 | Customer #201179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49354 | Customer #201182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49355 | Customer #201183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49356 | Customer #201185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49357 | Customer #201186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49358 | Customer #201192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49359 | Customer #201195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49360 | Customer #201197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49361 | Customer #201199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49362 | Customer #201201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49363 | Customer #201204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49364 | Customer #201209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49365 | Customer #201211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49366 | Customer #201225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49367 | Customer #201235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49368 | Customer #201237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49369 | Customer #201238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49370 | Customer #201240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49371 | Customer #201246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49372 | Customer #201260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49373 | Customer #201262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49374 | Customer #201272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49375 | Customer #201273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49376 | Customer #201284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49377 | Customer #201286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49378 | Customer #201288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49379 | Customer #201293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49380 | Customer #201303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49381 | Customer #201307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49382 | Customer #201311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49383 | Customer #201314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49384 | Customer #201315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49385 | Customer #201316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49386 | Customer #201319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49387 | Customer #201324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49388 | Customer #201326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49389 | Customer #201327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49390 | Customer #201328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49391 | Customer #201335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49392 | Customer #201343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49393 | Customer #201345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49394 | Customer #201356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49395 | Customer #201360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49396 | Customer #201374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49397 | Customer #201375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49398 | Customer #201378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49399 | Customer #201379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49400 | Customer #201380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49401 | Customer #201382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49402 | Customer #201386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49403 | Customer #201387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49404 | Customer #201388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49405 | Customer #201407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49406 | Customer #201411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49407 | Customer #201413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49408 | Customer #201414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49409 | Customer #201418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49410 | Customer #201427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49411 | Customer #201438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49412 | Customer #201438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49413 | Customer #201455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49414 | Customer #201461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49415 | Customer #201464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49416 | Customer #201466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49417 | Customer #201467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49418 | Customer #201468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49419 | Customer #201469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49420 | Customer #201479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49421 | Customer #201483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49422 | Customer #201488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49423 | Customer #201490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49424 | Customer #201491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49425 | Customer #201494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49426 | Customer #201495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49427 | Customer #201496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49428 | Customer #201497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49429 | Customer #201498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49430 | Customer #201507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49431 | Customer #201508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49432 | Customer #201509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49433 | Customer #201510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49434 | Customer #201512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49435 | Customer #201529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49436 | Customer #201529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49437 | Customer #201532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49438 | Customer #201539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49439 | Customer #201541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49440 | Customer #201543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49441 | Customer #201545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49442 | Customer #201546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49443 | Customer #201547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49444 | Customer #201551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49445 | Customer #201555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49446 | Customer #201560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49447 | Customer #201561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49448 | Customer #201565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49449 | Customer #201567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49450 | Customer #201571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49451 | Customer #201572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49452 | Customer #201583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49453 | Customer #201584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49454 | Customer #201586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49455 | Customer #201587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49456 | Customer #201589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49457 | Customer #201590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49458 | Customer #201592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49459 | Customer #201601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49460 | Customer #201607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49461 | Customer #201608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49462 | Customer #201609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49463 | Customer #201611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49464 | Customer #201611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49465 | Customer #201612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49466 | Customer #201613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49467 | Customer #201618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49468 | Customer #201626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49469 | Customer #201631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49470 | Customer #201633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49471 | Customer #201637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49472 | Customer #201639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49473 | Customer #201657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49474 | Customer #201668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49475 | Customer #201670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49476 | Customer #201678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49477 | Customer #201679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49478 | Customer #201686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49479 | Customer #201687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49480 | Customer #201696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49481 | Customer #201698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49482 | Customer #201705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49483 | Customer #201707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49484 | Customer #201710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49485 | Customer #201712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49486 | Customer #201714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49487 | Customer #201718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49488 | Customer #201722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49489 | Customer #201725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49490 | Customer #201726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49491 | Customer #201728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49492 | Customer #201730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49493 | Customer #201731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49494 | Customer #201734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49495 | Customer #201736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49496 | Customer #201738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49497 | Customer #201741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49498 | Customer #201743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49499 | Customer #201745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49500 | Customer #201746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49501 | Customer #201747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49502 | Customer #201749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49503 | Customer #201753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49504 | Customer #201755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49505 | Customer #201764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49506 | Customer #201767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49507 | Customer #201770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49508 | Customer #201771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49509 | Customer #201775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49510 | Customer #201779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49511 | Customer #201780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49512 | Customer #201783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49513 | Customer #201784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49514 | Customer #201795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49515 | Customer #201799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49516 | Customer #201802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49517 | Customer #201803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49518 | Customer #201804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49519 | Customer #201806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49520 | Customer #201808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49521 | Customer #201813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49522 | Customer #201816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49523 | Customer #201819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49524 | Customer #201820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49525 | Customer #201824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49526 | Customer #201825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49527 | Customer #201827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49528 | Customer #201832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49529 | Customer #201837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49530 | Customer #201844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49531 | Customer #201844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49532 | Customer #201845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49533 | Customer #201846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49534 | Customer #201851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49535 | Customer #201861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49536 | Customer #201862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49537 | Customer #201863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49538 | Customer #201864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49539 | Customer #201868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49540 | Customer #201869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49541 | Customer #201872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49542 | Customer #201881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49543 | Customer #201882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49544 | Customer #201883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49545 | Customer #201884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49546 | Customer #201892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49547 | Customer #201898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49548 | Customer #201899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49549 | Customer #201900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49550 | Customer #201902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49551 | Customer #201906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49552 | Customer #201910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49553 | Customer #201911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49554 | Customer #201914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49555 | Customer #201918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49556 | Customer #201923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49557 | Customer #201931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49558 | Customer #201933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49559 | Customer #201934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49560 | Customer #201939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49561 | Customer #201942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49562 | Customer #201944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49563 | Customer #201945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49564 | Customer #201953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49565 | Customer #201957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49566 | Customer #201961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49567 | Customer #201962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49568 | Customer #201964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49569 | Customer #201965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49570 | Customer #201966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49571 | Customer #201968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49572 | Customer #201979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49573 | Customer #201981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49574 | Customer #201984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49575 | Customer #201988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49576 | Customer #201994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49577 | Customer #201999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49578 | Customer #202007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49579 | Customer #202012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49580 | Customer #202015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49581 | Customer #202021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49582 | Customer #202029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49583 | Customer #202036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49584 | Customer #202037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49585 | Customer #202038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49586 | Customer #202039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49587 | Customer #202043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49588 | Customer #202063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49589 | Customer #202065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49590 | Customer #202066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49591 | Customer #202067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49592 | Customer #202069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49593 | Customer #202070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49594 | Customer #202071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49595 | Customer #202075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49596 | Customer #202078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49597 | Customer #202082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49598 | Customer #202085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49599 | Customer #202086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49600 | Customer #202096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49601 | Customer #202099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49602 | Customer #202100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49603 | Customer #202102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49604 | Customer #202103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49605 | Customer #202110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49606 | Customer #202130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49607 | Customer #202131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49608 | Customer #202134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49609 | Customer #202146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49610 | Customer #202151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49611 | Customer #202171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49612 | Customer #202174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49613 | Customer #202187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49614 | Customer #202189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49615 | Customer #202191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49616 | Customer #202192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49617 | Customer #202197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49618 | Customer #202204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49619 | Customer #202204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49620 | Customer #202210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49621 | Customer #202213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49622 | Customer #202216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49623 | Customer #202221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49624 | Customer #202223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49625 | Customer #202235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49626 | Customer #202251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49627 | Customer #202258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49628 | Customer #202264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49629 | Customer #202267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49630 | Customer #202269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49631 | Customer #202271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49632 | Customer #202273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49633 | Customer #202282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49634 | Customer #202285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49635 | Customer #202294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49636 | Customer #202303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49637 | Customer #202323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49638 | Customer #202327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49639 | Customer #202328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49640 | Customer #202337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49641 | Customer #202339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49642 | Customer #202341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49643 | Customer #202342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49644 | Customer #202346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49645 | Customer #202350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49646 | Customer #202352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49647 | Customer #202354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49648 | Customer #202357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49649 | Customer #202358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49650 | Customer #202361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49651 | Customer #202364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49652 | Customer #202365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49653 | Customer #202368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49654 | Customer #202373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49655 | Customer #202376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49656 | Customer #202382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49657 | Customer #202383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49658 | Customer #202387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49659 | Customer #202395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49660 | Customer #202396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49661 | Customer #202398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49662 | Customer #202402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49663 | Customer #202404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49664 | Customer #202408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49665 | Customer #202412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49666 | Customer #202413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49667 | Customer #202415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49668 | Customer #202417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49669 | Customer #202420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49670 | Customer #202421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49671 | Customer #202422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49672 | Customer #202436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49673 | Customer #202442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49674 | Customer #202449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49675 | Customer #202450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49676 | Customer #202455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49677 | Customer #202456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49678 | Customer #202461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49679 | Customer #202462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49680 | Customer #202465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49681 | Customer #202467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49682 | Customer #202470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49683 | Customer #202471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49684 | Customer #202474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49685 | Customer #202478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49686 | Customer #202488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49687 | Customer #202498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49688 | Customer #202501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49689 | Customer #202502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49690 | Customer #202503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49691 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49692 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49693 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49694 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49695 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49696 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49697 | Customer #202504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49698 | Customer #202512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49699 | Customer #202513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49700 | Customer #202515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49701 | Customer #202516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49702 | Customer #202518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49703 | Customer #202519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49704 | Customer #202521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49705 | Customer #202522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49706 | Customer #202525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49707 | Customer #202527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49708 | Customer #202531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49709 | Customer #202533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49710 | Customer #202538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49711 | Customer #202540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49712 | Customer #202542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49713 | Customer #202547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49714 | Customer #202549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49715 | Customer #202552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49716 | Customer #202556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49717 | Customer #202571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49718 | Customer #202572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49719 | Customer #202576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49720 | Customer #202578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49721 | Customer #202579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49722 | Customer #202583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49723 | Customer #202600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49724 | Customer #202614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49725 | Customer #202618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49726 | Customer #202619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49727 | Customer #202622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49728 | Customer #202631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49729 | Customer #202634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49730 | Customer #202646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49731 | Customer #202647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49732 | Customer #202651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49733 | Customer #202652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49734 | Customer #202658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49735 | Customer #202660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49736 | Customer #202660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49737 | Customer #202664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49738 | Customer #202666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49739 | Customer #202667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49740 | Customer #202669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49741 | Customer #202671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49742 | Customer #202672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49743 | Customer #202674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49744 | Customer #202675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49745 | Customer #202676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49746 | Customer #202679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49747 | Customer #202690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49748 | Customer #202695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49749 | Customer #202698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49750 | Customer #202699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49751 | Customer #202701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49752 | Customer #202704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49753 | Customer #202706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49754 | Customer #202709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49755 | Customer #202725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49756 | Customer #202732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49757 | Customer #202750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49758 | Customer #202760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49759 | Customer #202766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49760 | Customer #202767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49761 | Customer #202775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49762 | Customer #202776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49763 | Customer #202778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49764 | Customer #202784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49765 | Customer #202785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49766 | Customer #202793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49767 | Customer #202796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49768 | Customer #202812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49769 | Customer #202813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49770 | Customer #202814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49771 | Customer #202815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49772 | Customer #202817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49773 | Customer #202821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49774 | Customer #202824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49775 | Customer #202826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49776 | Customer #202830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49777 | Customer #202831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49778 | Customer #202832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49779 | Customer #202843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49780 | Customer #202847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49781 | Customer #202849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49782 | Customer #202853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49783 | Customer #202854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49784 | Customer #202860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49785 | Customer #202883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49786 | Customer #202884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49787 | Customer #202894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49788 | Customer #202899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49789 | Customer #202901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49790 | Customer #202908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49791 | Customer #202910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49792 | Customer #202912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49793 | Customer #202914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49794 | Customer #202923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49795 | Customer #202924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49796 | Customer #202925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49797 | Customer #202926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49798 | Customer #202931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49799 | Customer #202932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49800 | Customer #202945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49801 | Customer #202949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49802 | Customer #202957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49803 | Customer #202978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49804 | Customer #202981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49805 | Customer #202987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49806 | Customer #203007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49807 | Customer #203014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49808 | Customer #203026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49809 | Customer #203045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49810 | Customer #203070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49811 | Customer #203087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49812 | Customer #203120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49813 | Customer #203124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49814 | Customer #203125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49815 | Customer #203126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49816 | Customer #203157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49817 | Customer #203170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49818 | Customer #203181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49819 | Customer #203195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49820 | Customer #203199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49821 | Customer #203200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49822 | Customer #203202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49823 | Customer #203204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49824 | Customer #203207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49825 | Customer #203208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49826 | Customer #203211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49827 | Customer #203213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49828 | Customer #203214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49829 | Customer #203254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49830 | Customer #203265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49831 | Customer #203280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49832 | Customer #203284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49833 | Customer #203288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49834 | Customer #203291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49835 | Customer #203293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49836 | Customer #203297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49837 | Customer #203299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49838 | Customer #203308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49839 | Customer #203312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49840 | Customer #203316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49841 | Customer #203326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49842 | Customer #203328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49843 | Customer #203333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49844 | Customer #203343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49845 | Customer #203345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49846 | Customer #203351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49847 | Customer #203362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49848 | Customer #203380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49849 | Customer #203381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49850 | Customer #203387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49851 | Customer #203392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49852 | Customer #203396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49853 | Customer #203401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49854 | Customer #203409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49855 | Customer #203410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49856 | Customer #203414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49857 | Customer #203420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49858 | Customer #203424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49859 | Customer #203431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49860 | Customer #203464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49861 | Customer #203465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49862 | Customer #203475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49863 | Customer #203477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49864 | Customer #203481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49865 | Customer #203483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49866 | Customer #203488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49867 | Customer #203489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49868 | Customer #203491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49869 | Customer #203500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49870 | Customer #203502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49871 | Customer #203521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49872 | Customer #203522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49873 | Customer #203524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49874 | Customer #203525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49875 | Customer #203528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49876 | Customer #203530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49877 | Customer #203535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49878 | Customer #203555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49879 | Customer #203565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49880 | Customer #203566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49881 | Customer #203568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49882 | Customer #203571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49883 | Customer #203577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49884 | Customer #203582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49885 | Customer #203617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49886 | Customer #203632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49887 | Customer #203643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49888 | Customer #203648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49889 | Customer #203649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49890 | Customer #203650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49891 | Customer #203653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49892 | Customer #203654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49893 | Customer #203658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49894 | Customer #203659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49895 | Customer #203660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49896 | Customer #203662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49897 | Customer #203669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49898 | Customer #203686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49899 | Customer #203693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49900 | Customer #203711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49901 | Customer #203714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49902 | Customer #203722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49903 | Customer #203723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49904 | Customer #203731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49905 | Customer #203738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49906 | Customer #203739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49907 | Customer #203743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49908 | Customer #203751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49909 | Customer #203752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49910 | Customer #203754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49911 | Customer #203755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49912 | Customer #203766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49913 | Customer #203770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49914 | Customer #203776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49915 | Customer #203778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49916 | Customer #203781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49917 | Customer #203782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49918 | Customer #203824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49919 | Customer #203830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49920 | Customer #203841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49921 | Customer #203867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49922 | Customer #203879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49923 | Customer #203882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49924 | Customer #203901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49925 | Customer #203902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49926 | Customer #203903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49927 | Customer #203908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49928 | Customer #203914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49929 | Customer #203932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49930 | Customer #203937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49931 | Customer #203943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49932 | Customer #203944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49933 | Customer #203955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49934 | Customer #203960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49935 | Customer #203962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49936 | Customer #203964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49937 | Customer #203969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49938 | Customer #203978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49939 | Customer #203982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49940 | Customer #203986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49941 | Customer #203987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49942 | Customer #203988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49943 | Customer #203989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49944 | Customer #203996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49945 | Customer #204000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49946 | Customer #204014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49947 | Customer #204026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49948 | Customer #204031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49949 | Customer #204032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49950 | Customer #204034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49951 | Customer #204037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49952 | Customer #204049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49953 | Customer #204053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49954 | Customer #204059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49955 | Customer #204062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49956 | Customer #204083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49957 | Customer #204093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49958 | Customer #204096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49959 | Customer #204099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49960 | Customer #204106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49961 | Customer #204113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49962 | Customer #204114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49963 | Customer #204115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49964 | Customer #204119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49965 | Customer #204123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49966 | Customer #204126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49967 | Customer #204135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49968 | Customer #204139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49969 | Customer #204143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49970 | Customer #204147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49971 | Customer #204149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49972 | Customer #204157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49973 | Customer #204160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49974 | Customer #204167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49975 | Customer #204178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49976 | Customer #204179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49977 | Customer #204180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49978 | Customer #204186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49979 | Customer #204193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49980 | Customer #204205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49981 | Customer #204216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49982 | Customer #204217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.49983 | Customer #204219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49984 | Customer #204223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49985 | Customer #204228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49986 | Customer #204248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49987 | Customer #204273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49988 | Customer #204279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49989 | Customer #204282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49990 | Customer #204284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49991 | Customer #204308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49992 | Customer #204324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49993 | Customer #204327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49994 | Customer #204354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49995 | Customer #204372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49996 | Customer #204375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49997 | Customer #204378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49998 | Customer #204384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.49999 | Customer #204387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50000 | Customer #204390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50001 | Customer #204403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50002 | Customer #204405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50003 | Customer #204410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50004 | Customer #204412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50005 | Customer #204415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50006 | Customer #204416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50007 | Customer #204418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50008 | Customer #204419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50009 | Customer #204420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50010 | Customer #204423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50011 | Customer #204432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50012 | Customer #204463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50013 | Customer #204467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50014 | Customer #204468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50015 | Customer #204469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50016 | Customer #204469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50017 | Customer #204470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50018 | Customer #204494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50019 | Customer #204498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50020 | Customer #204505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50021 | Customer #204509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50022 | Customer #204522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50023 | Customer #204530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50024 | Customer #204531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50025 | Customer #204532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50026 | Customer #204543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50027 | Customer #204547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50028 | Customer #204550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50029 | Customer #204555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50030 | Customer #204557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50031 | Customer #204568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50032 | Customer #204574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50033 | Customer #204575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50034 | Customer #204583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50035 | Customer #204595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50036 | Customer #204602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50037 | Customer #204603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50038 | Customer #204604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50039 | Customer #204606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50040 | Customer #204607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50041 | Customer #204609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50042 | Customer #204612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50043 | Customer #204613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50044 | Customer #204616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50045 | Customer #204625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50046 | Customer #204630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50047 | Customer #204635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50048 | Customer #204658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50049 | Customer #204661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50050 | Customer #204663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50051 | Customer #204672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50052 | Customer #204673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50053 | Customer #204675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50054 | Customer #204684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50055 | Customer #204706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50056 | Customer #204717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50057 | Customer #204721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50058 | Customer #204725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50059 | Customer #204727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50060 | Customer #204728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50061 | Customer #204738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50062 | Customer #204741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50063 | Customer #204747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50064 | Customer #204754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50065 | Customer #204760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50066 | Customer #204769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50067 | Customer #204770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50068 | Customer #204772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50069 | Customer #204774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50070 | Customer #204775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50071 | Customer #204792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50072 | Customer #204800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50073 | Customer #204810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50074 | Customer #204821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50075 | Customer #204836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50076 | Customer #204846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50077 | Customer #204847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50078 | Customer #204852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50079 | Customer #204872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50080 | Customer #204881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50081 | Customer #204886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50082 | Customer #204898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50083 | Customer #204900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50084 | Customer #204914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50085 | Customer #204916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50086 | Customer #204917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50087 | Customer #204919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50088 | Customer #204920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50089 | Customer #204921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50090 | Customer #204925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50091 | Customer #204946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50092 | Customer #204947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50093 | Customer #204951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50094 | Customer #204955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50095 | Customer #204956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50096 | Customer #204958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50097 | Customer #204959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50098 | Customer #204960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50099 | Customer #204966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50100 | Customer #204967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50101 | Customer #204970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50102 | Customer #204974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50103 | Customer #204977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50104 | Customer #204990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50105 | Customer #204992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50106 | Customer #204993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50107 | Customer #204999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50108 | Customer #205009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50109 | Customer #205010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50110 | Customer #205011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50111 | Customer #205012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50112 | Customer #205018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50113 | Customer #205031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50114 | Customer #205047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50115 | Customer #205080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50116 | Customer #205086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50117 | Customer #205105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50118 | Customer #205106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50119 | Customer #205118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50120 | Customer #205119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50121 | Customer #205122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50122 | Customer #205134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50123 | Customer #205139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50124 | Customer #205152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50125 | Customer #205165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50126 | Customer #205169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50127 | Customer #205172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50128 | Customer #205174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50129 | Customer #205183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50130 | Customer #205190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50131 | Customer #205193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50132 | Customer #205196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50133 | Customer #205207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50134 | Customer #205211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50135 | Customer #205214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50136 | Customer #205217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50137 | Customer #205230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50138 | Customer #205247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50139 | Customer #205254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50140 | Customer #205260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50141 | Customer #205264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50142 | Customer #205267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50143 | Customer #205270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50144 | Customer #205272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50145 | Customer #205274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50146 | Customer #205302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50147 | Customer #205342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50148 | Customer #205351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50149 | Customer #205389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50150 | Customer #205390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50151 | Customer #205391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50152 | Customer #205396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50153 | Customer #205398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50154 | Customer #205402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50155 | Customer #205409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50156 | Customer #205415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50157 | Customer #205419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50158 | Customer #205423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50159 | Customer #205425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50160 | Customer #205431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50161 | Customer #205432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50162 | Customer #205433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50163 | Customer #205442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50164 | Customer #205448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50165 | Customer #205457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50166 | Customer #205460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50167 | Customer #205465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50168 | Customer #205467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50169 | Customer #205470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50170 | Customer #205474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50171 | Customer #205478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50172 | Customer #205501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50173 | Customer #205504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50174 | Customer #205504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50175 | Customer #205541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50176 | Customer #205542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50177 | Customer #205544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50178 | Customer #205547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50179 | Customer #205559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50180 | Customer #205563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50181 | Customer #205567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50182 | Customer #205569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50183 | Customer #205571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50184 | Customer #205596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50185 | Customer #205611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50186 | Customer #205615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50187 | Customer #205616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50188 | Customer #205619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50189 | Customer #205628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50190 | Customer #205630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50191 | Customer #205638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50192 | Customer #205642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50193 | Customer #205644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50194 | Customer #205650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50195 | Customer #205650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50196 | Customer #205651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50197 | Customer #205652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50198 | Customer #205658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50199 | Customer #205659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50200 | Customer #205666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50201 | Customer #205667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50202 | Customer #205669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50203 | Customer #205676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50204 | Customer #205681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50205 | Customer #205683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50206 | Customer #205684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50207 | Customer #205685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50208 | Customer #205689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50209 | Customer #205700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50210 | Customer #205701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50211 | Customer #205702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50212 | Customer #205712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50213 | Customer #205721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50214 | Customer #205724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50215 | Customer #205725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50216 | Customer #205726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50217 | Customer #205727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50218 | Customer #205730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50219 | Customer #205734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50220 | Customer #205735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50221 | Customer #205746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50222 | Customer #205749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50223 | Customer #205751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50224 | Customer #205759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50225 | Customer #205762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50226 | Customer #205767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50227 | Customer #205768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50228 | Customer #205770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50229 | Customer #205785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50230 | Customer #205785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50231 | Customer #205807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50232 | Customer #205819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50233 | Customer #205822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50234 | Customer #205828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50235 | Customer #205844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50236 | Customer #205871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50237 | Customer #205879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50238 | Customer #205883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50239 | Customer #205885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50240 | Customer #205885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50241 | Customer #205888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50242 | Customer #205901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50243 | Customer #205905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50244 | Customer #205906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50245 | Customer #205908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50246 | Customer #205916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50247 | Customer #205921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50248 | Customer #205939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50249 | Customer #205945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50250 | Customer #205947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50251 | Customer #205948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50252 | Customer #205954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50253 | Customer #205956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50254 | Customer #205959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50255 | Customer #205962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50256 | Customer #205982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50257 | Customer #205984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50258 | Customer #205996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50259 | Customer #206010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50260 | Customer #206017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50261 | Customer #206021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50262 | Customer #206027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50263 | Customer #206035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50264 | Customer #206043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50265 | Customer #206058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50266 | Customer #206062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50267 | Customer #206073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50268 | Customer #206074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50269 | Customer #206075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50270 | Customer #206077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50271 | Customer #206083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50272 | Customer #206084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50273 | Customer #206089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50274 | Customer #206092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50275 | Customer #206093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50276 | Customer #206094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50277 | Customer #206099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50278 | Customer #206100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50279 | Customer #206103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50280 | Customer #206104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50281 | Customer #206114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50282 | Customer #206115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50283 | Customer #206117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50284 | Customer #206124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50285 | Customer #206141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50286 | Customer #206142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50287 | Customer #206151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50288 | Customer #206152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50289 | Customer #206154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50290 | Customer #206156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50291 | Customer #206157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50292 | Customer #206184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50293 | Customer #206186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50294 | Customer #206193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50295 | Customer #206198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50296 | Customer #206202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50297 | Customer #206211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50298 | Customer #206213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50299 | Customer #206214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50300 | Customer #206217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50301 | Customer #206226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50302 | Customer #206234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50303 | Customer #206243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50304 | Customer #206251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50305 | Customer #206254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50306 | Customer #206268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50307 | Customer #206269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50308 | Customer #206274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50309 | Customer #206278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50310 | Customer #206281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50311 | Customer #206282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50312 | Customer #206311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50313 | Customer #206312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50314 | Customer #206314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50315 | Customer #206315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50316 | Customer #206322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50317 | Customer #206330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50318 | Customer #206332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50319 | Customer #206340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50320 | Customer #206345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50321 | Customer #206346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50322 | Customer #206349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50323 | Customer #206354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50324 | Customer #206364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50325 | Customer #206369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50326 | Customer #206373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50327 | Customer #206375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50328 | Customer #206376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50329 | Customer #206383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50330 | Customer #206401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50331 | Customer #206403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50332 | Customer #206410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50333 | Customer #206411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50334 | Customer #206412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50335 | Customer #206416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50336 | Customer #206417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50337 | Customer #206419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50338 | Customer #206429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50339 | Customer #206433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50340 | Customer #206434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50341 | Customer #206438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50342 | Customer #206445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50343 | Customer #206448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50344 | Customer #206449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50345 | Customer #206451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50346 | Customer #206452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50347 | Customer #206457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50348 | Customer #206458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50349 | Customer #206459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50350 | Customer #206460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50351 | Customer #206463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50352 | Customer #206464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50353 | Customer #206467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50354 | Customer #206468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50355 | Customer #206470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50356 | Customer #206473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50357 | Customer #206477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50358 | Customer #206515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50359 | Customer #206523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50360 | Customer #206531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50361 | Customer #206547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50362 | Customer #206548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50363 | Customer #206556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50364 | Customer #206564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50365 | Customer #206565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50366 | Customer #206566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50367 | Customer #206577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50368 | Customer #206583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50369 | Customer #206584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50370 | Customer #206587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50371 | Customer #206588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50372 | Customer #206589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50373 | Customer #206590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50374 | Customer #206593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50375 | Customer #206594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50376 | Customer #206595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50377 | Customer #206596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50378 | Customer #206600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50379 | Customer #206602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50380 | Customer #206603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50381 | Customer #206604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50382 | Customer #206605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50383 | Customer #206610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50384 | Customer #206619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50385 | Customer #206620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50386 | Customer #206623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50387 | Customer #206626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50388 | Customer #206628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50389 | Customer #206629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50390 | Customer #206635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50391 | Customer #206642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50392 | Customer #206643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50393 | Customer #206653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50394 | Customer #206658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50395 | Customer #206659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50396 | Customer #206666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50397 | Customer #206670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50398 | Customer #206674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50399 | Customer #206676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50400 | Customer #206690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50401 | Customer #206691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50402 | Customer #206696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50403 | Customer #206696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50404 | Customer #206697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50405 | Customer #206698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50406 | Customer #206721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50407 | Customer #206728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50408 | Customer #206732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50409 | Customer #206735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50410 | Customer #206736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50411 | Customer #206739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50412 | Customer #206740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50413 | Customer #206752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50414 | Customer #206753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50415 | Customer #206755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50416 | Customer #206758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50417 | Customer #206759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50418 | Customer #206781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50419 | Customer #206785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50420 | Customer #206790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50421 | Customer #206792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50422 | Customer #206796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50423 | Customer #206799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50424 | Customer #206801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50425 | Customer #206803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50426 | Customer #206813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50427 | Customer #206816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50428 | Customer #206825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50429 | Customer #206831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50430 | Customer #206833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50431 | Customer #206837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50432 | Customer #206844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50433 | Customer #206849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50434 | Customer #206857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50435 | Customer #206858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50436 | Customer #206864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50437 | Customer #206865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50438 | Customer #206872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50439 | Customer #206883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50440 | Customer #206890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50441 | Customer #206891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50442 | Customer #206897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50443 | Customer #206900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50444 | Customer #206913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50445 | Customer #206920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50446 | Customer #206924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50447 | Customer #206926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50448 | Customer #206927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50449 | Customer #206933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50450 | Customer #206934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50451 | Customer #206939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50452 | Customer #206949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50453 | Customer #206950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50454 | Customer #206952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50455 | Customer #206959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50456 | Customer #206961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50457 | Customer #206964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50458 | Customer #206988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50459 | Customer #206992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50460 | Customer #206995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50461 | Customer #206996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50462 | Customer #207002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50463 | Customer #207004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50464 | Customer #207008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50465 | Customer #207014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50466 | Customer #207018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50467 | Customer #207020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50468 | Customer #207022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50469 | Customer #207030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50470 | Customer #207032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50471 | Customer #207037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50472 | Customer #207043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50473 | Customer #207046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50474 | Customer #207050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50475 | Customer #207052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50476 | Customer #207056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50477 | Customer #207063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50478 | Customer #207066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50479 | Customer #207069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50480 | Customer #207071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50481 | Customer #207076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50482 | Customer #207093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50483 | Customer #207100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50484 | Customer #207109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50485 | Customer #207133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50486 | Customer #207134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50487 | Customer #207143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50488 | Customer #207148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50489 | Customer #207149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50490 | Customer #207156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50491 | Customer #207161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50492 | Customer #207184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50493 | Customer #207187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50494 | Customer #207192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50495 | Customer #207207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50496 | Customer #207212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50497 | Customer #207214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50498 | Customer #207216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50499 | Customer #207218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50500 | Customer #207221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50501 | Customer #207224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50502 | Customer #207242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50503 | Customer #207247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50504 | Customer #207248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50505 | Customer #207249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50506 | Customer #207263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50507 | Customer #207270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50508 | Customer #207271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50509 | Customer #207278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50510 | Customer #207279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50511 | Customer #207280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50512 | Customer #207282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50513 | Customer #207287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50514 | Customer #207288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50515 | Customer #207289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50516 | Customer #207292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50517 | Customer #207293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50518 | Customer #207329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50519 | Customer #207330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50520 | Customer #207335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50521 | Customer #207339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50522 | Customer #207342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50523 | Customer #207343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50524 | Customer #207359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50525 | Customer #207373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50526 | Customer #207375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50527 | Customer #207395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50528 | Customer #207403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50529 | Customer #207412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50530 | Customer #207415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50531 | Customer #207418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50532 | Customer #207418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50533 | Customer #207419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50534 | Customer #207429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50535 | Customer #207430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50536 | Customer #207433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50537 | Customer #207440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50538 | Customer #207442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50539 | Customer #207445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50540 | Customer #207451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50541 | Customer #207453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50542 | Customer #207457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50543 | Customer #207469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50544 | Customer #207475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50545 | Customer #207480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50546 | Customer #207485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50547 | Customer #207486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50548 | Customer #207488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50549 | Customer #207492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50550 | Customer #207501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50551 | Customer #207506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50552 | Customer #207507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50553 | Customer #207512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50554 | Customer #207520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50555 | Customer #207521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50556 | Customer #207550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50557 | Customer #207571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50558 | Customer #207572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50559 | Customer #207584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50560 | Customer #207592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50561 | Customer #207635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50562 | Customer #207645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50563 | Customer #207650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50564 | Customer #207653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50565 | Customer #207657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50566 | Customer #207660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50567 | Customer #207662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50568 | Customer #207666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50569 | Customer #207668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50570 | Customer #207670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50571 | Customer #207672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50572 | Customer #207680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50573 | Customer #207692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50574 | Customer #207698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50575 | Customer #207711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50576 | Customer #207712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50577 | Customer #207714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50578 | Customer #207715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50579 | Customer #207725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50580 | Customer #207726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50581 | Customer #207732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50582 | Customer #207741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50583 | Customer #207742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50584 | Customer #207745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50585 | Customer #207746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50586 | Customer #207753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50587 | Customer #207755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50588 | Customer #207765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50589 | Customer #207792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50590 | Customer #207794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50591 | Customer #207806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50592 | Customer #207824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50593 | Customer #207825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50594 | Customer #207830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50595 | Customer #207831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50596 | Customer #207832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50597 | Customer #207834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50598 | Customer #207840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50599 | Customer #207849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50600 | Customer #207878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50601 | Customer #207883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50602 | Customer #207889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50603 | Customer #207892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50604 | Customer #207893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50605 | Customer #207895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50606 | Customer #207910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50607 | Customer #207911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50608 | Customer #207914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50609 | Customer #207915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50610 | Customer #207922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50611 | Customer #207923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50612 | Customer #207930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50613 | Customer #207931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50614 | Customer #207932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50615 | Customer #207934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50616 | Customer #207935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50617 | Customer #207943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50618 | Customer #207947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50619 | Customer #207953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50620 | Customer #207957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50621 | Customer #207958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50622 | Customer #207962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50623 | Customer #207973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50624 | Customer #207987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50625 | Customer #207990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50626 | Customer #207991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50627 | Customer #207994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50628 | Customer #207997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50629 | Customer #207998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50630 | Customer #208001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50631 | Customer #208006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50632 | Customer #208014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50633 | Customer #208018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50634 | Customer #208020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50635 | Customer #208026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50636 | Customer #208028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50637 | Customer #208028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50638 | Customer #208031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50639 | Customer #208037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50640 | Customer #208038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50641 | Customer #208044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50642 | Customer #208058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50643 | Customer #208064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50644 | Customer #208067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50645 | Customer #208069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50646 | Customer #208072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50647 | Customer #208079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50648 | Customer #208094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50649 | Customer #208098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50650 | Customer #208103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50651 | Customer #208105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50652 | Customer #208131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50653 | Customer #208134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50654 | Customer #208136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50655 | Customer #208144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50656 | Customer #208151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50657 | Customer #208154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50658 | Customer #208164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50659 | Customer #208167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50660 | Customer #208180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50661 | Customer #208192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50662 | Customer #208194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50663 | Customer #208199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50664 | Customer #208201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50665 | Customer #208204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50666 | Customer #208213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50667 | Customer #208214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50668 | Customer #208243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50669 | Customer #208256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50670 | Customer #208257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50671 | Customer #208267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50672 | Customer #208269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50673 | Customer #208276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50674 | Customer #208327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50675 | Customer #208328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50676 | Customer #208333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50677 | Customer #208342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50678 | Customer #208343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50679 | Customer #208348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50680 | Customer #208352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50681 | Customer #208359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50682 | Customer #208361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50683 | Customer #208362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50684 | Customer #208371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50685 | Customer #208380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50686 | Customer #208386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50687 | Customer #208394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50688 | Customer #208402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50689 | Customer #208408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50690 | Customer #208418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50691 | Customer #208420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50692 | Customer #208423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50693 | Customer #208427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50694 | Customer #208429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50695 | Customer #208434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50696 | Customer #208435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50697 | Customer #208436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50698 | Customer #208452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50699 | Customer #208455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50700 | Customer #208457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50701 | Customer #208458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50702 | Customer #208471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50703 | Customer #208472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50704 | Customer #208473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50705 | Customer #208474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50706 | Customer #208480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50707 | Customer #208486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50708 | Customer #208489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50709 | Customer #208497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50710 | Customer #208498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50711 | Customer #208511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50712 | Customer #208517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50713 | Customer #208518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50714 | Customer #208524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50715 | Customer #208539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50716 | Customer #208548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50717 | Customer #208553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50718 | Customer #208556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50719 | Customer #208559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50720 | Customer #208562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50721 | Customer #208565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50722 | Customer #208567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50723 | Customer #208573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50724 | Customer #208577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50725 | Customer #208578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50726 | Customer #208590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50727 | Customer #208592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50728 | Customer #208594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50729 | Customer #208607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50730 | Customer #208609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50731 | Customer #208619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50732 | Customer #208623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50733 | Customer #208629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50734 | Customer #208654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50735 | Customer #208676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50736 | Customer #208700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50737 | Customer #208705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50738 | Customer #208708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50739 | Customer #208709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50740 | Customer #208711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50741 | Customer #208726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50742 | Customer #208727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50743 | Customer #208734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50744 | Customer #208739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50745 | Customer #208741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50746 | Customer #208768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50747 | Customer #208778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50748 | Customer #208784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50749 | Customer #208788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50750 | Customer #208791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50751 | Customer #208792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50752 | Customer #208801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50753 | Customer #208803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50754 | Customer #208817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50755 | Customer #208822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50756 | Customer #208839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50757 | Customer #208840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50758 | Customer #208846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50759 | Customer #208849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50760 | Customer #208859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50761 | Customer #208867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50762 | Customer #208874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50763 | Customer #208882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50764 | Customer #208889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50765 | Customer #208891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50766 | Customer #208892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50767 | Customer #208893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50768 | Customer #208905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50769 | Customer #208914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50770 | Customer #208929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50771 | Customer #208935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50772 | Customer #208945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50773 | Customer #208950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50774 | Customer #208957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50775 | Customer #208959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50776 | Customer #208966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50777 | Customer #208973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50778 | Customer #208981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50779 | Customer #208985 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50780 | Customer #209008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50781 | Customer #209013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50782 | Customer #209036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50783 | Customer #209039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50784 | Customer #209041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50785 | Customer #209046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50786 | Customer #209048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50787 | Customer #209059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50788 | Customer #209060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50789 | Customer #209061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50790 | Customer #209066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50791 | Customer #209067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50792 | Customer #209068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50793 | Customer #209069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50794 | Customer #209070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50795 | Customer #209073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50796 | Customer #209074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50797 | Customer #209078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50798 | Customer #209092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50799 | Customer #209093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50800 | Customer #209094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50801 | Customer #209096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50802 | Customer #209097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50803 | Customer #209101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50804 | Customer #209103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50805 | Customer #209105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50806 | Customer #209107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50807 | Customer #209118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50808 | Customer #209119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50809 | Customer #209120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50810 | Customer #209121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50811 | Customer #209124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50812 | Customer #209130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50813 | Customer #209131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50814 | Customer #209132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50815 | Customer #209133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50816 | Customer #209149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50817 | Customer #209151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50818 | Customer #209153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50819 | Customer #209160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50820 | Customer #209163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50821 | Customer #209170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50822 | Customer #209192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50823 | Customer #209194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50824 | Customer #209205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50825 | Customer #209213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50826 | Customer #209215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50827 | Customer #209219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50828 | Customer #209220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50829 | Customer #209222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50830 | Customer #209235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50831 | Customer #209237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50832 | Customer #209243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50833 | Customer #209250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50834 | Customer #209251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50835 | Customer #209260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50836 | Customer #209268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50837 | Customer #209270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50838 | Customer #209271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50839 | Customer #209288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50840 | Customer #209299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50841 | Customer #209300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50842 | Customer #209302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50843 | Customer #209304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50844 | Customer #209308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50845 | Customer #209316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50846 | Customer #209317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50847 | Customer #209320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50848 | Customer #209323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50849 | Customer #209331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50850 | Customer #209339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50851 | Customer #209340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50852 | Customer #209348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50853 | Customer #209350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50854 | Customer #209356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50855 | Customer #209364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50856 | Customer #209939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50857 | Customer #209940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50858 | Customer #209950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50859 | Customer #209951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50860 | Customer #209957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50861 | Customer #209962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50862 | Customer #209963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50863 | Customer #209969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50864 | Customer #209973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50865 | Customer #209981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50866 | Customer #209987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50867 | Customer #209989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50868 | Customer #209999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50869 | Customer #210000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50870 | Customer #210013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50871 | Customer #210014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50872 | Customer #210015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50873 | Customer #210016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50874 | Customer #210017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50875 | Customer #210024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50876 | Customer #210029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50877 | Customer #210030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50878 | Customer #210031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50879 | Customer #210032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50880 | Customer #210036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50881 | Customer #210038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50882 | Customer #210040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50883 | Customer #210042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50884 | Customer #210359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50885 | Customer #210362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50886 | Customer #210391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50887 | Customer #210402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50888 | Customer #210403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50889 | Customer #210405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50890 | Customer #210407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50891 | Customer #210408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50892 | Customer #210412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50893 | Customer #210413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50894 | Customer #210419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50895 | Customer #210420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50896 | Customer #210422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50897 | Customer #210423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50898 | Customer #210424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50899 | Customer #210425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50900 | Customer #210430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50901 | Customer #210431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50902 | Customer #210434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50903 | Customer #210435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50904 | Customer #210452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50905 | Customer #210464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50906 | Customer #210472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50907 | Customer #210477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50908 | Customer #210478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50909 | Customer #210517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50910 | Customer #210528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50911 | Customer #210533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50912 | Customer #210543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50913 | Customer #210548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50914 | Customer #210572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50915 | Customer #210575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50916 | Customer #210580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50917 | Customer #210603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50918 | Customer #210611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50919 | Customer #210614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50920 | Customer #210619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50921 | Customer #210625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50922 | Customer #210627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50923 | Customer #210643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50924 | Customer #210644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50925 | Customer #210650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50926 | Customer #210656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50927 | Customer #210658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50928 | Customer #210663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50929 | Customer #210671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50930 | Customer #210676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50931 | Customer #210677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50932 | Customer #210678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50933 | Customer #210696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50934 | Customer #210701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50935 | Customer #210702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50936 | Customer #210703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50937 | Customer #210717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50938 | Customer #210717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50939 | Customer #210720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50940 | Customer #210721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50941 | Customer #210722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50942 | Customer #210723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50943 | Customer #210727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50944 | Customer #210730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50945 | Customer #210732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50946 | Customer #210737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50947 | Customer #210738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50948 | Customer #210744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50949 | Customer #210745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50950 | Customer #210748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50951 | Customer #210752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50952 | Customer #210753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50953 | Customer #210754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50954 | Customer #210759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50955 | Customer #210771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50956 | Customer #210771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50957 | Customer #210784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50958 | Customer #210810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50959 | Customer #210833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50960 | Customer #210855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50961 | Customer #210856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50962 | Customer #210857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50963 | Customer #210859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50964 | Customer #210861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50965 | Customer #210867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50966 | Customer #210870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50967 | Customer #210876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50968 | Customer #210881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50969 | Customer #210882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50970 | Customer #210890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50971 | Customer #210893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50972 | Customer #210894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50973 | Customer #210899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50974 | Customer #210901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50975 | Customer #210911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50976 | Customer #210924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50977 | Customer #210926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50978 | Customer #210960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50979 | Customer #210961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50980 | Customer #210965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50981 | Customer #210968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50982 | Customer #210972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50983 | Customer #210973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50984 | Customer #210983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50985 | Customer #210984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50986 | Customer #210986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50987 | Customer #210994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50988 | Customer #210996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50989 | Customer #211006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50990 | Customer #211008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50991 | Customer #211009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50992 | Customer #211019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50993 | Customer #211023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50994 | Customer #211032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50995 | Customer #211036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50996 | Customer #211039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50997 | Customer #211040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50998 | Customer #211043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.50999 | Customer #211047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51000 | Customer #211053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51001 | Customer #211057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51002 | Customer #211061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51003 | Customer #211064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51004 | Customer #211065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51005 | Customer #211074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51006 | Customer #211077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51007 | Customer #211082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51008 | Customer #211083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51009 | Customer #211084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51010 | Customer #211091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51011 | Customer #211108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51012 | Customer #211114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51013 | Customer #211125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51014 | Customer #211148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51015 | Customer #211151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51016 | Customer #211165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51017 | Customer #211166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51018 | Customer #211167 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51019 | Customer #211168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51020 | Customer #211178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51021 | Customer #211179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51022 | Customer #211203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51023 | Customer #211209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51024 | Customer #211211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51025 | Customer #211214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51026 | Customer #211218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51027 | Customer #211222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51028 | Customer #211224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51029 | Customer #211225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51030 | Customer #211226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51031 | Customer #211230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51032 | Customer #211242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51033 | Customer #211245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51034 | Customer #211249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51035 | Customer #211267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51036 | Customer #211270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51037 | Customer #211271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51038 | Customer #211275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51039 | Customer #211276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51040 | Customer #211278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51041 | Customer #211288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51042 | Customer #211290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51043 | Customer #211301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51044 | Customer #211303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51045 | Customer #211309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51046 | Customer #211312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51047 | Customer #211317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51048 | Customer #211318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51049 | Customer #211324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51050 | Customer #211338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51051 | Customer #211340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51052 | Customer #211342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51053 | Customer #211342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51054 | Customer #211354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51055 | Customer #211374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51056 | Customer #211381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51057 | Customer #211382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51058 | Customer #211383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51059 | Customer #211385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51060 | Customer #211391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51061 | Customer #211393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51062 | Customer #211400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51063 | Customer #211409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51064 | Customer #211412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51065 | Customer #211413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51066 | Customer #211415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51067 | Customer #211416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51068 | Customer #211430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51069 | Customer #211433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51070 | Customer #211434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51071 | Customer #211455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51072 | Customer #211459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51073 | Customer #211463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51074 | Customer #211466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51075 | Customer #211484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51076 | Customer #211490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51077 | Customer #211494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51078 | Customer #211498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51079 | Customer #211515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51080 | Customer #211518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51081 | Customer #211519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51082 | Customer #211524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51083 | Customer #211545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51084 | Customer #211557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51085 | Customer #211561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51086 | Customer #211562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51087 | Customer #211570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51088 | Customer #211571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51089 | Customer #211574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51090 | Customer #211586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51091 | Customer #211588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51092 | Customer #211592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51093 | Customer #211594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51094 | Customer #211595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51095 | Customer #211596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51096 | Customer #211597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51097 | Customer #211599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51098 | Customer #211602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51099 | Customer #211603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51100 | Customer #211604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51101 | Customer #211606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51102 | Customer #211607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51103 | Customer #211623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51104 | Customer #211624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51105 | Customer #211625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51106 | Customer #211629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51107 | Customer #211635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51108 | Customer #211636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51109 | Customer #211637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51110 | Customer #211639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51111 | Customer #211641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51112 | Customer #211646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51113 | Customer #211663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51114 | Customer #211666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51115 | Customer #211673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51116 | Customer #211678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51117 | Customer #211679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51118 | Customer #211683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51119 | Customer #211703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51120 | Customer #211709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51121 | Customer #211712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51122 | Customer #211716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51123 | Customer #211737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51124 | Customer #211745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51125 | Customer #211781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51126 | Customer #211796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51127 | Customer #211816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51128 | Customer #211818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51129 | Customer #211828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51130 | Customer #211829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51131 | Customer #211830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51132 | Customer #211831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51133 | Customer #211835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51134 | Customer #211846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51135 | Customer #211853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51136 | Customer #211854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51137 | Customer #211859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51138 | Customer #211867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51139 | Customer #211869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51140 | Customer #211870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51141 | Customer #211873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51142 | Customer #211874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51143 | Customer #211875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51144 | Customer #211876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51145 | Customer #211877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51146 | Customer #211882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51147 | Customer #211883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51148 | Customer #211897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51149 | Customer #211907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51150 | Customer #211909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51151 | Customer #211914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51152 | Customer #211921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51153 | Customer #211924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51154 | Customer #211925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51155 | Customer #211933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51156 | Customer #211933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51157 | Customer #211934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51158 | Customer #211937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51159 | Customer #211940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51160 | Customer #211962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51161 | Customer #211965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51162 | Customer #211972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51163 | Customer #211973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51164 | Customer #211978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51165 | Customer #211982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51166 | Customer #211983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51167 | Customer #212009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51168 | Customer #212013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51169 | Customer #212015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51170 | Customer #212019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51171 | Customer #212022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51172 | Customer #212027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51173 | Customer #212028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51174 | Customer #212029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51175 | Customer #212030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51176 | Customer #212034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51177 | Customer #212037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51178 | Customer #212056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51179 | Customer #212058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51180 | Customer #212059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51181 | Customer #212060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51182 | Customer #212064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51183 | Customer #212065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51184 | Customer #212071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51185 | Customer #212075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51186 | Customer #212076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51187 | Customer #212079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51188 | Customer #212080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51189 | Customer #212084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51190 | Customer #212090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51191 | Customer #212104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51192 | Customer #212109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51193 | Customer #212134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51194 | Customer #212138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51195 | Customer #212147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51196 | Customer #212150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51197 | Customer #212160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51198 | Customer #212163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51199 | Customer #212176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51200 | Customer #212188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51201 | Customer #212190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51202 | Customer #212191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51203 | Customer #212200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51204 | Customer #212205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51205 | Customer #212214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51206 | Customer #212217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51207 | Customer #212233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51208 | Customer #212247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51209 | Customer #212250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51210 | Customer #212250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51211 | Customer #212250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51212 | Customer #212254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51213 | Customer #212295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51214 | Customer #212302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51215 | Customer #212312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51216 | Customer #212320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51217 | Customer #212322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51218 | Customer #212323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51219 | Customer #212324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51220 | Customer #212328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51221 | Customer #212333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51222 | Customer #212340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51223 | Customer #212352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51224 | Customer #212371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51225 | Customer #212405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51226 | Customer #212410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51227 | Customer #212412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51228 | Customer #212413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51229 | Customer #212421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51230 | Customer #212434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51231 | Customer #212435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51232 | Customer #212451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51233 | Customer #212452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51234 | Customer #212453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51235 | Customer #212456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51236 | Customer #212457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51237 | Customer #212464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51238 | Customer #212465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51239 | Customer #212468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51240 | Customer #212481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51241 | Customer #212488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51242 | Customer #212533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51243 | Customer #212534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51244 | Customer #212538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51245 | Customer #212542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51246 | Customer #212543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51247 | Customer #212544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51248 | Customer #212554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51249 | Customer #212558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51250 | Customer #212588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51251 | Customer #212619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51252 | Customer #212620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51253 | Customer #212630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51254 | Customer #212638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51255 | Customer #212645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51256 | Customer #212648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51257 | Customer #212653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51258 | Customer #212687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51259 | Customer #212688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51260 | Customer #212693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51261 | Customer #212710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51262 | Customer #212711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51263 | Customer #212713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51264 | Customer #212716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51265 | Customer #212717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51266 | Customer #212731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51267 | Customer #212734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51268 | Customer #212739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51269 | Customer #212741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51270 | Customer #212756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51271 | Customer #212757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51272 | Customer #212760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51273 | Customer #212763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51274 | Customer #212765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51275 | Customer #212773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51276 | Customer #212775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51277 | Customer #212777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51278 | Customer #212799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51279 | Customer #212822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51280 | Customer #212829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51281 | Customer #212841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51282 | Customer #212852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51283 | Customer #212888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51284 | Customer #212891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51285 | Customer #212892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51286 | Customer #212897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51287 | Customer #212904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51288 | Customer #212905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51289 | Customer #212907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51290 | Customer #212913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51291 | Customer #212917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51292 | Customer #212922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51293 | Customer #212926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51294 | Customer #212929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51295 | Customer #212934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51296 | Customer #212937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51297 | Customer #212939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51298 | Customer #212941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51299 | Customer #212952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51300 | Customer #212954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51301 | Customer #212956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51302 | Customer #212962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51303 | Customer #212964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51304 | Customer #212966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51305 | Customer #212970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51306 | Customer #212972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51307 | Customer #212974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51308 | Customer #212998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51309 | Customer #213000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51310 | Customer #213015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51311 | Customer #213017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51312 | Customer #213024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51313 | Customer #213027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51314 | Customer #213030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51315 | Customer #213038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51316 | Customer #213039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51317 | Customer #213043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51318 | Customer #213044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51319 | Customer #213055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51320 | Customer #213057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51321 | Customer #213057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51322 | Customer #213061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51323 | Customer #213064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51324 | Customer #213076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51325 | Customer #213079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51326 | Customer #213081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51327 | Customer #213094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51328 | Customer #213099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51329 | Customer #213102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51330 | Customer #213103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51331 | Customer #213111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51332 | Customer #213112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51333 | Customer #213113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51334 | Customer #213116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51335 | Customer #213117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51336 | Customer #213124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51337 | Customer #213126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51338 | Customer #213127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51339 | Customer #213128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51340 | Customer #213133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51341 | Customer #213134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51342 | Customer #213136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51343 | Customer #213143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51344 | Customer #213157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51345 | Customer #213160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51346 | Customer #213163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51347 | Customer #213168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51348 | Customer #213171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51349 | Customer #213176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51350 | Customer #213181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51351 | Customer #213186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51352 | Customer #213208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51353 | Customer #213215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51354 | Customer #213216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51355 | Customer #213220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51356 | Customer #213221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51357 | Customer #213232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51358 | Customer #213233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51359 | Customer #213240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51360 | Customer #213241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51361 | Customer #213243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51362 | Customer #213248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51363 | Customer #213250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51364 | Customer #213253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51365 | Customer #213256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51366 | Customer #213258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51367 | Customer #213262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51368 | Customer #213268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51369 | Customer #213271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51370 | Customer #213286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51371 | Customer #213290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51372 | Customer #213303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51373 | Customer #213323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51374 | Customer #213326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51375 | Customer #213329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51376 | Customer #213343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51377 | Customer #213353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51378 | Customer #213354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51379 | Customer #213355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51380 | Customer #213364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51381 | Customer #213386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51382 | Customer #213387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51383 | Customer #213389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51384 | Customer #213391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51385 | Customer #213394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51386 | Customer #213395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51387 | Customer #213401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51388 | Customer #213402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51389 | Customer #213404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51390 | Customer #213408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51391 | Customer #213413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51392 | Customer #213414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51393 | Customer #213415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51394 | Customer #213420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51395 | Customer #213421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51396 | Customer #213438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51397 | Customer #213448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51398 | Customer #213452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51399 | Customer #213453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51400 | Customer #213462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51401 | Customer #213463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51402 | Customer #213468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51403 | Customer #213469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51404 | Customer #213471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51405 | Customer #213484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51406 | Customer #213487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51407 | Customer #213495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51408 | Customer #213496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51409 | Customer #213500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51410 | Customer #213501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51411 | Customer #213503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51412 | Customer #213504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51413 | Customer #213508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51414 | Customer #213512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51415 | Customer #213516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51416 | Customer #213517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51417 | Customer #213525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51418 | Customer #213528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51419 | Customer #213539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51420 | Customer #213540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51421 | Customer #213542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51422 | Customer #213545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51423 | Customer #213546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51424 | Customer #213551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51425 | Customer #213573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51426 | Customer #213583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51427 | Customer #213596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51428 | Customer #213607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51429 | Customer #213608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51430 | Customer #213615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51431 | Customer #213618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51432 | Customer #213629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51433 | Customer #213631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51434 | Customer #213635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51435 | Customer #213639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51436 | Customer #213647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51437 | Customer #213657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51438 | Customer #213664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51439 | Customer #213666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51440 | Customer #213668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51441 | Customer #213672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51442 | Customer #213675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51443 | Customer #213676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51444 | Customer #213678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51445 | Customer #213680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51446 | Customer #213684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51447 | Customer #213685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51448 | Customer #213687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51449 | Customer #213693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51450 | Customer #213694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51451 | Customer #213695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51452 | Customer #213697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51453 | Customer #213701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51454 | Customer #213704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51455 | Customer #213706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51456 | Customer #213709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51457 | Customer #213710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51458 | Customer #213712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51459 | Customer #213719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51460 | Customer #213721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51461 | Customer #213735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51462 | Customer #213745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51463 | Customer #213749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51464 | Customer #213761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51465 | Customer #213779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51466 | Customer #213784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51467 | Customer #213792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51468 | Customer #213794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51469 | Customer #213803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51470 | Customer #213805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51471 | Customer #213806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51472 | Customer #213808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51473 | Customer #213810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51474 | Customer #213811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51475 | Customer #213814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51476 | Customer #213817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51477 | Customer #213822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51478 | Customer #213823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51479 | Customer #213825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51480 | Customer #213832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51481 | Customer #213846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51482 | Customer #213849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51483 | Customer #213850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51484 | Customer #213855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51485 | Customer #213859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51486 | Customer #213866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51487 | Customer #213879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51488 | Customer #213881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51489 | Customer #213884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51490 | Customer #213885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51491 | Customer #213886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51492 | Customer #213889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51493 | Customer #213902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51494 | Customer #213903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51495 | Customer #213907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51496 | Customer #213911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51497 | Customer #213918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51498 | Customer #213944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51499 | Customer #213945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51500 | Customer #213946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51501 | Customer #213949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51502 | Customer #213951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51503 | Customer #213952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51504 | Customer #213953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51505 | Customer #213955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51506 | Customer #213956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51507 | Customer #213961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51508 | Customer #213964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51509 | Customer #213965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51510 | Customer #213972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51511 | Customer #213973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51512 | Customer #213983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51513 | Customer #213988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51514 | Customer #213993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51515 | Customer #213996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51516 | Customer #213997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51517 | Customer #214003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51518 | Customer #214009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51519 | Customer #214010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51520 | Customer #214017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51521 | Customer #214019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51522 | Customer #214020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51523 | Customer #214026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51524 | Customer #214028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51525 | Customer #214030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51526 | Customer #214033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51527 | Customer #214036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51528 | Customer #214041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51529 | Customer #214046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51530 | Customer #214061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51531 | Customer #214062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51532 | Customer #214063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51533 | Customer #214069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51534 | Customer #214078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51535 | Customer #214080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51536 | Customer #214082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51537 | Customer #214083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51538 | Customer #214084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51539 | Customer #214094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51540 | Customer #214103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51541 | Customer #214115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51542 | Customer #214132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51543 | Customer #214134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51544 | Customer #214136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51545 | Customer #214141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51546 | Customer #214142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51547 | Customer #214143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51548 | Customer #214147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51549 | Customer #214151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51550 | Customer #214156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51551 | Customer #214165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51552 | Customer #214185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51553 | Customer #214200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51554 | Customer #214207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51555 | Customer #214211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51556 | Customer #214220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51557 | Customer #214222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51558 | Customer #214225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51559 | Customer #214226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51560 | Customer #214227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51561 | Customer #214246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51562 | Customer #214257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51563 | Customer #214267 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51564 | Customer #214269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51565 | Customer #214270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51566 | Customer #214275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51567 | Customer #214277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51568 | Customer #214278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51569 | Customer #214288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51570 | Customer #214289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51571 | Customer #214294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51572 | Customer #214294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51573 | Customer #214294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51574 | Customer #214299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51575 | Customer #214302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51576 | Customer #214316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51577 | Customer #214317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51578 | Customer #214328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51579 | Customer #214335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51580 | Customer #214337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51581 | Customer #214339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51582 | Customer #214343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51583 | Customer #214349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51584 | Customer #214356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51585 | Customer #214378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51586 | Customer #214380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51587 | Customer #214381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51588 | Customer #214382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51589 | Customer #214383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51590 | Customer #214385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51591 | Customer #214388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51592 | Customer #214395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51593 | Customer #214407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51594 | Customer #214417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51595 | Customer #214418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51596 | Customer #214429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51597 | Customer #214440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51598 | Customer #214457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51599 | Customer #214458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51600 | Customer #214462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51601 | Customer #214465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51602 | Customer #214469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51603 | Customer #214470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51604 | Customer #214471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51605 | Customer #214481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51606 | Customer #214484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51607 | Customer #214486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51608 | Customer #214490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51609 | Customer #214493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51610 | Customer #214494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51611 | Customer #214497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51612 | Customer #214501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51613 | Customer #214503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51614 | Customer #214507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51615 | Customer #214509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51616 | Customer #214516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51617 | Customer #214521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51618 | Customer #214522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51619 | Customer #214537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51620 | Customer #214541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51621 | Customer #214542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51622 | Customer #214555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51623 | Customer #214556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51624 | Customer #214570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51625 | Customer #214579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51626 | Customer #214582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51627 | Customer #214583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51628 | Customer #214585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51629 | Customer #214585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51630 | Customer #214592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51631 | Customer #214593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51632 | Customer #214600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51633 | Customer #214605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51634 | Customer #214610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51635 | Customer #214616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51636 | Customer #214620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51637 | Customer #214622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51638 | Customer #214628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51639 | Customer #214635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51640 | Customer #214639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51641 | Customer #214666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51642 | Customer #214670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51643 | Customer #214674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51644 | Customer #214679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51645 | Customer #214680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51646 | Customer #214691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51647 | Customer #214697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51648 | Customer #214699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51649 | Customer #214711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51650 | Customer #214715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51651 | Customer #214716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51652 | Customer #214717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51653 | Customer #214718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51654 | Customer #214719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51655 | Customer #214720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51656 | Customer #214723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51657 | Customer #214724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51658 | Customer #214725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51659 | Customer #214728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51660 | Customer #214729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51661 | Customer #214730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51662 | Customer #214731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51663 | Customer #214735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51664 | Customer #214751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51665 | Customer #214760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51666 | Customer #214764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51667 | Customer #214769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51668 | Customer #214770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51669 | Customer #214775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51670 | Customer #214775 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51671 | Customer #214776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51672 | Customer #214779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51673 | Customer #214783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51674 | Customer #214784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51675 | Customer #214786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51676 | Customer #214796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51677 | Customer #214802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51678 | Customer #214803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51679 | Customer #214812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51680 | Customer #214814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51681 | Customer #214816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51682 | Customer #214836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51683 | Customer #214851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51684 | Customer #214872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51685 | Customer #214880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51686 | Customer #214886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51687 | Customer #214894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51688 | Customer #214900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51689 | Customer #214905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51690 | Customer #214910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51691 | Customer #214918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51692 | Customer #214918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51693 | Customer #214921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51694 | Customer #214924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51695 | Customer #214926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51696 | Customer #214933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51697 | Customer #214934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51698 | Customer #214936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51699 | Customer #214938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51700 | Customer #214939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51701 | Customer #214942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51702 | Customer #214945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51703 | Customer #214946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51704 | Customer #214947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51705 | Customer #214953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51706 | Customer #214954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51707 | Customer #214957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51708 | Customer #214966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51709 | Customer #214972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51710 | Customer #214976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51711 | Customer #214996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51712 | Customer #214998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51713 | Customer #214999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51714 | Customer #215000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51715 | Customer #215001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51716 | Customer #215008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51717 | Customer #215029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51718 | Customer #215032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51719 | Customer #215034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51720 | Customer #215046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51721 | Customer #215047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51722 | Customer #215048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51723 | Customer #215064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51724 | Customer #215065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51725 | Customer #215075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51726 | Customer #215076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51727 | Customer #215092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51728 | Customer #215099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51729 | Customer #215100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51730 | Customer #215106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51731 | Customer #215119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51732 | Customer #215120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51733 | Customer #215121 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51734 | Customer #215122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51735 | Customer #215127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51736 | Customer #215146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51737 | Customer #215149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51738 | Customer #215154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51739 | Customer #215157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51740 | Customer #215160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51741 | Customer #215170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51742 | Customer #215172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51743 | Customer #215191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51744 | Customer #215198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51745 | Customer #215199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51746 | Customer #215201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51747 | Customer #215203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51748 | Customer #215212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51749 | Customer #215225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51750 | Customer #215229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51751 | Customer #215243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51752 | Customer #215246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51753 | Customer #215251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51754 | Customer #215253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51755 | Customer #215257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51756 | Customer #215258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51757 | Customer #215264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51758 | Customer #215266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51759 | Customer #215290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51760 | Customer #215294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51761 | Customer #215300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51762 | Customer #215309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51763 | Customer #215312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51764 | Customer #215340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51765 | Customer #215348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51766 | Customer #215357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51767 | Customer #215359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51768 | Customer #215361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51769 | Customer #215362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51770 | Customer #215370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51771 | Customer #215371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51772 | Customer #215381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51773 | Customer #215382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51774 | Customer #215383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51775 | Customer #215385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51776 | Customer #215391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51777 | Customer #215392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51778 | Customer #215393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51779 | Customer #215396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51780 | Customer #215401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51781 | Customer #215402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51782 | Customer #215416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51783 | Customer #215418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51784 | Customer #215424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51785 | Customer #215433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51786 | Customer #215434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51787 | Customer #215437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51788 | Customer #215439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51789 | Customer #215441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51790 | Customer #215447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51791 | Customer #215448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51792 | Customer #215451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51793 | Customer #215456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51794 | Customer #215466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51795 | Customer #215496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51796 | Customer #215502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51797 | Customer #215504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51798 | Customer #215505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51799 | Customer #215506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51800 | Customer #215510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51801 | Customer #215529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51802 | Customer #215531 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51803 | Customer #215532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51804 | Customer #215535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51805 | Customer #215537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51806 | Customer #215542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51807 | Customer #215551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51808 | Customer #215560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51809 | Customer #215561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51810 | Customer #215563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51811 | Customer #215570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51812 | Customer #215580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51813 | Customer #215585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51814 | Customer #215594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51815 | Customer #215597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51816 | Customer #215600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51817 | Customer #215604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51818 | Customer #215613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51819 | Customer #215614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51820 | Customer #215618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51821 | Customer #215625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51822 | Customer #215628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51823 | Customer #215630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51824 | Customer #215643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51825 | Customer #215646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51826 | Customer #215652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51827 | Customer #215661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51828 | Customer #215662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51829 | Customer #215663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51830 | Customer #215664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51831 | Customer #215666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51832 | Customer #215667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51833 | Customer #215668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51834 | Customer #215675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51835 | Customer #215683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51836 | Customer #215688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51837 | Customer #215693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51838 | Customer #215711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51839 | Customer #215735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51840 | Customer #215738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51841 | Customer #215751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51842 | Customer #215754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51843 | Customer #215755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51844 | Customer #215756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51845 | Customer #215760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51846 | Customer #215772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51847 | Customer #215776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51848 | Customer #215780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51849 | Customer #215786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51850 | Customer #215787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51851 | Customer #215789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51852 | Customer #215792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51853 | Customer #215793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51854 | Customer #215796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51855 | Customer #215803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51856 | Customer #215804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51857 | Customer #215805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51858 | Customer #215808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51859 | Customer #215834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51860 | Customer #215844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51861 | Customer #215849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51862 | Customer #215853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51863 | Customer #215859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51864 | Customer #215860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51865 | Customer #215862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51866 | Customer #215864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51867 | Customer #215869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51868 | Customer #215871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51869 | Customer #215872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51870 | Customer #215873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51871 | Customer #215874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51872 | Customer #215877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51873 | Customer #215878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51874 | Customer #215879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51875 | Customer #215909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51876 | Customer #215911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51877 | Customer #215936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51878 | Customer #215939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51879 | Customer #215947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51880 | Customer #215948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51881 | Customer #215961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51882 | Customer #215965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51883 | Customer #215975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51884 | Customer #215976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51885 | Customer #215976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51886 | Customer #215978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51887 | Customer #215980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51888 | Customer #216000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51889 | Customer #216004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51890 | Customer #216006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51891 | Customer #216017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51892 | Customer #216019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51893 | Customer #216023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51894 | Customer #216033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51895 | Customer #216041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51896 | Customer #216043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51897 | Customer #216059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51898 | Customer #216063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51899 | Customer #216066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51900 | Customer #216067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51901 | Customer #216071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51902 | Customer #216074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51903 | Customer #216080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51904 | Customer #216082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51905 | Customer #216083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51906 | Customer #216086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51907 | Customer #216091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51908 | Customer #216099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51909 | Customer #216102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51910 | Customer #216105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51911 | Customer #216106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51912 | Customer #216109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51913 | Customer #216110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51914 | Customer #216114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51915 | Customer #216116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51916 | Customer #216120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51917 | Customer #216126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51918 | Customer #216128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51919 | Customer #216139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51920 | Customer #216142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51921 | Customer #216143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51922 | Customer #216145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51923 | Customer #216155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51924 | Customer #216157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51925 | Customer #216158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51926 | Customer #216160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51927 | Customer #216164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51928 | Customer #216165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51929 | Customer #216171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51930 | Customer #216187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51931 | Customer #216192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51932 | Customer #216196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51933 | Customer #216198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51934 | Customer #216206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51935 | Customer #216207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51936 | Customer #216210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51937 | Customer #216221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51938 | Customer #216238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51939 | Customer #216239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51940 | Customer #216242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51941 | Customer #216250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51942 | Customer #216280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51943 | Customer #216294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51944 | Customer #216297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51945 | Customer #216308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51946 | Customer #216353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51947 | Customer #216365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51948 | Customer #216367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51949 | Customer #216375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51950 | Customer #216378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51951 | Customer #216380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51952 | Customer #216384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51953 | Customer #216386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51954 | Customer #216387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51955 | Customer #216392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51956 | Customer #216395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51957 | Customer #216402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51958 | Customer #216406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51959 | Customer #216408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51960 | Customer #216420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51961 | Customer #216423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51962 | Customer #216424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51963 | Customer #216430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51964 | Customer #216457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51965 | Customer #216467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51966 | Customer #216469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51967 | Customer #216486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51968 | Customer #216501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51969 | Customer #216502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51970 | Customer #216514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51971 | Customer #216516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51972 | Customer #216520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51973 | Customer #216530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51974 | Customer #216546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51975 | Customer #216547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51976 | Customer #216572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51977 | Customer #216573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51978 | Customer #216587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51979 | Customer #216600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51980 | Customer #216607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51981 | Customer #216616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51982 | Customer #216647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51983 | Customer #216650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51984 | Customer #216655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51985 | Customer #216669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51986 | Customer #216684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51987 | Customer #216685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51988 | Customer #216700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51989 | Customer #216740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51990 | Customer #216750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51991 | Customer #216756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51992 | Customer #216760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51993 | Customer #216784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51994 | Customer #216790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51995 | Customer #216793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51996 | Customer #216794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51997 | Customer #216801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.51998 | Customer #216816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.51999 | Customer #216820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52000 | Customer #216844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52001 | Customer #216861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52002 | Customer #216868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52003 | Customer #216870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52004 | Customer #216871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52005 | Customer #216878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52006 | Customer #216883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52007 | Customer #216888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52008 | Customer #216912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52009 | Customer #216930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52010 | Customer #216942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52011 | Customer #216956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52012 | Customer #216960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52013 | Customer #216969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52014 | Customer #216972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52015 | Customer #216973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52016 | Customer #216984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52017 | Customer #216993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52018 | Customer #216994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52019 | Customer #216997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52020 | Customer #217000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52021 | Customer #217002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52022 | Customer #217003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52023 | Customer #217004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52024 | Customer #217010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52025 | Customer #217014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52026 | Customer #217017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52027 | Customer #217018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52028 | Customer #217024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52029 | Customer #217025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52030 | Customer #217029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52031 | Customer #217037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52032 | Customer #217039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52033 | Customer #217040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52034 | Customer #217041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52035 | Customer #217044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52036 | Customer #217046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52037 | Customer #217048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52038 | Customer #217049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52039 | Customer #217060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52040 | Customer #217066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52041 | Customer #217080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52042 | Customer #217084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52043 | Customer #217085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52044 | Customer #217087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52045 | Customer #217088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52046 | Customer #217098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52047 | Customer #217099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52048 | Customer #217102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52049 | Customer #217105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52050 | Customer #217106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52051 | Customer #217107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52052 | Customer #217109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52053 | Customer #217122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52054 | Customer #217123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52055 | Customer #217132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52056 | Customer #217138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52057 | Customer #217143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52058 | Customer #217158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52059 | Customer #217170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52060 | Customer #217171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52061 | Customer #217173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52062 | Customer #217179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52063 | Customer #217180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52064 | Customer #217182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52065 | Customer #217191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52066 | Customer #217220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52067 | Customer #217226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52068 | Customer #217232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52069 | Customer #217234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52070 | Customer #217240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52071 | Customer #217248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52072 | Customer #217249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52073 | Customer #217253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52074 | Customer #217255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52075 | Customer #217256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52076 | Customer #217258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52077 | Customer #217260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52078 | Customer #217260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52079 | Customer #217266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52080 | Customer #217269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52081 | Customer #217272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52082 | Customer #217274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52083 | Customer #217276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52084 | Customer #217278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52085 | Customer #217287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52086 | Customer #217291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52087 | Customer #217329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52088 | Customer #217339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52089 | Customer #217352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52090 | Customer #217353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52091 | Customer #217354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52092 | Customer #217355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52093 | Customer #217362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52094 | Customer #217383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52095 | Customer #217386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52096 | Customer #217387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52097 | Customer #217391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52098 | Customer #217392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52099 | Customer #217393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52100 | Customer #217393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52101 | Customer #217401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52102 | Customer #217411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52103 | Customer #217417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52104 | Customer #217419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52105 | Customer #217424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52106 | Customer #217429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52107 | Customer #217433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52108 | Customer #217437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52109 | Customer #217442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52110 | Customer #217445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52111 | Customer #217453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52112 | Customer #217469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52113 | Customer #217486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52114 | Customer #217490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52115 | Customer #217505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52116 | Customer #217517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52117 | Customer #217518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52118 | Customer #217525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52119 | Customer #217526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52120 | Customer #217529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52121 | Customer #217530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52122 | Customer #217543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52123 | Customer #217544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52124 | Customer #217547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52125 | Customer #217551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52126 | Customer #217552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52127 | Customer #217558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52128 | Customer #217560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52129 | Customer #217561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52130 | Customer #217562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52131 | Customer #217566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52132 | Customer #217574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52133 | Customer #217575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52134 | Customer #217577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52135 | Customer #217578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52136 | Customer #217586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52137 | Customer #217591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52138 | Customer #217596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52139 | Customer #217604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52140 | Customer #217608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52141 | Customer #217609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52142 | Customer #217611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52143 | Customer #217622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52144 | Customer #217630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52145 | Customer #217633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52146 | Customer #217638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52147 | Customer #217647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52148 | Customer #217689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52149 | Customer #217696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52150 | Customer #217697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52151 | Customer #217700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52152 | Customer #217705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52153 | Customer #217719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52154 | Customer #217726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52155 | Customer #217731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52156 | Customer #217735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52157 | Customer #217736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52158 | Customer #217740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52159 | Customer #217744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52160 | Customer #217745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52161 | Customer #217747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52162 | Customer #217750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52163 | Customer #217760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52164 | Customer #217763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52165 | Customer #217781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52166 | Customer #217783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52167 | Customer #217792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52168 | Customer #217799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52169 | Customer #217801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52170 | Customer #217803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52171 | Customer #217804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52172 | Customer #217805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52173 | Customer #217819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52174 | Customer #217821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52175 | Customer #217822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52176 | Customer #217824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52177 | Customer #217827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52178 | Customer #217828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52179 | Customer #217833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52180 | Customer #217837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52181 | Customer #217840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52182 | Customer #217852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52183 | Customer #217876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52184 | Customer #217895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52185 | Customer #217903 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52186 | Customer #217908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52187 | Customer #217909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52188 | Customer #217912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52189 | Customer #217917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52190 | Customer #217928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52191 | Customer #217930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52192 | Customer #217941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52193 | Customer #217946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52194 | Customer #217955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52195 | Customer #217967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52196 | Customer #217972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52197 | Customer #217977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52198 | Customer #217989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52199 | Customer #217995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52200 | Customer #217996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52201 | Customer #218004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52202 | Customer #218005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52203 | Customer #218011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52204 | Customer #218012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52205 | Customer #218020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52206 | Customer #218022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52207 | Customer #218026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52208 | Customer #218041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52209 | Customer #218050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52210 | Customer #218052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52211 | Customer #218060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52212 | Customer #218061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52213 | Customer #218062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52214 | Customer #218066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52215 | Customer #218084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52216 | Customer #218086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52217 | Customer #218087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52218 | Customer #218088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52219 | Customer #218104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52220 | Customer #218105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52221 | Customer #218106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52222 | Customer #218108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52223 | Customer #218109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52224 | Customer #218115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52225 | Customer #218120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52226 | Customer #218123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52227 | Customer #218124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52228 | Customer #218133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52229 | Customer #218135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52230 | Customer #218139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52231 | Customer #218140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52232 | Customer #218147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52233 | Customer #218157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52234 | Customer #218158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52235 | Customer #218159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52236 | Customer #218159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52237 | Customer #218164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52238 | Customer #218168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52239 | Customer #218169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52240 | Customer #218174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52241 | Customer #218175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52242 | Customer #218185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52243 | Customer #218186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52244 | Customer #218200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52245 | Customer #218201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52246 | Customer #218206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52247 | Customer #218230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52248 | Customer #218256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52249 | Customer #218275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52250 | Customer #218276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52251 | Customer #218279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52252 | Customer #218280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52253 | Customer #218282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52254 | Customer #218291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52255 | Customer #218292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52256 | Customer #218294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52257 | Customer #218296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52258 | Customer #218297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52259 | Customer #218299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52260 | Customer #218300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52261 | Customer #218302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52262 | Customer #218322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52263 | Customer #218323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52264 | Customer #218331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52265 | Customer #218351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52266 | Customer #218355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52267 | Customer #218361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52268 | Customer #218365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52269 | Customer #218377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52270 | Customer #218378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52271 | Customer #218393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52272 | Customer #218404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52273 | Customer #218405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52274 | Customer #218407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52275 | Customer #218410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52276 | Customer #218426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52277 | Customer #218435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52278 | Customer #218454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52279 | Customer #218459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52280 | Customer #218469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52281 | Customer #218471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52282 | Customer #218476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52283 | Customer #218494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52284 | Customer #218502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52285 | Customer #218504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52286 | Customer #218509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52287 | Customer #218512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52288 | Customer #218513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52289 | Customer #218515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52290 | Customer #218528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52291 | Customer #218535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52292 | Customer #218539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52293 | Customer #218543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52294 | Customer #218550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52295 | Customer #218566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52296 | Customer #218575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52297 | Customer #218577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52298 | Customer #218579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52299 | Customer #218601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52300 | Customer #218608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52301 | Customer #218623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52302 | Customer #218642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52303 | Customer #218643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52304 | Customer #218648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52305 | Customer #218657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52306 | Customer #218661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52307 | Customer #218662 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52308 | Customer #218664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52309 | Customer #218670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52310 | Customer #218675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52311 | Customer #218678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52312 | Customer #218689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52313 | Customer #218697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52314 | Customer #218701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52315 | Customer #218706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52316 | Customer #218715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52317 | Customer #218716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52318 | Customer #218720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52319 | Customer #218728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52320 | Customer #218729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52321 | Customer #218732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52322 | Customer #218739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52323 | Customer #218743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52324 | Customer #218744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52325 | Customer #218749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52326 | Customer #218751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52327 | Customer #218753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52328 | Customer #218755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52329 | Customer #218757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52330 | Customer #218766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52331 | Customer #218773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52332 | Customer #218774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52333 | Customer #218779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52334 | Customer #218781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52335 | Customer #218782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52336 | Customer #218802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52337 | Customer #218818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52338 | Customer #218844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52339 | Customer #218851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52340 | Customer #218861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52341 | Customer #218869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52342 | Customer #218872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52343 | Customer #218881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52344 | Customer #218883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52345 | Customer #218886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52346 | Customer #218904 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52347 | Customer #218905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52348 | Customer #218906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52349 | Customer #218915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52350 | Customer #218925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52351 | Customer #218926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52352 | Customer #218932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52353 | Customer #218935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52354 | Customer #218939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52355 | Customer #218940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52356 | Customer #218957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52357 | Customer #218963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52358 | Customer #218966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52359 | Customer #218974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52360 | Customer #218980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52361 | Customer #218981 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52362 | Customer #218993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52363 | Customer #219000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52364 | Customer #219006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52365 | Customer #219008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52366 | Customer #219011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52367 | Customer #219012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52368 | Customer #219014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52369 | Customer #219017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52370 | Customer #219038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52371 | Customer #219059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52372 | Customer #219062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52373 | Customer #219063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52374 | Customer #219065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52375 | Customer #219069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52376 | Customer #219071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52377 | Customer #219079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52378 | Customer #219085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52379 | Customer #219086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52380 | Customer #219087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52381 | Customer #219089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52382 | Customer #219091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52383 | Customer #219092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52384 | Customer #219096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52385 | Customer #219100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52386 | Customer #219108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52387 | Customer #219113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52388 | Customer #219118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52389 | Customer #219143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52390 | Customer #219146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52391 | Customer #219149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52392 | Customer #219152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52393 | Customer #219158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52394 | Customer #219159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52395 | Customer #219171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52396 | Customer #219177 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52397 | Customer #219178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52398 | Customer #219188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52399 | Customer #219188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52400 | Customer #219188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52401 | Customer #219201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52402 | Customer #219204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52403 | Customer #219214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52404 | Customer #219217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52405 | Customer #219218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52406 | Customer #219225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52407 | Customer #219226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52408 | Customer #219237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52409 | Customer #219238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52410 | Customer #219240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52411 | Customer #219247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52412 | Customer #219263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52413 | Customer #219266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52414 | Customer #219269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52415 | Customer #219278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52416 | Customer #219281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52417 | Customer #219289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52418 | Customer #219295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52419 | Customer #219296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52420 | Customer #219297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52421 | Customer #219298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52422 | Customer #219303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52423 | Customer #219304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52424 | Customer #219309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52425 | Customer #219315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52426 | Customer #219323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52427 | Customer #219324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52428 | Customer #219328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52429 | Customer #219330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52430 | Customer #219341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52431 | Customer #219350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52432 | Customer #219374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52433 | Customer #219376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52434 | Customer #219378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52435 | Customer #219380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52436 | Customer #219385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52437 | Customer #219390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52438 | Customer #219391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52439 | Customer #219392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52440 | Customer #219399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52441 | Customer #219403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52442 | Customer #219404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52443 | Customer #219405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52444 | Customer #219413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52445 | Customer #219415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52446 | Customer #219418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52447 | Customer #219439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52448 | Customer #219460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52449 | Customer #219463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52450 | Customer #219471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52451 | Customer #219479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52452 | Customer #219504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52453 | Customer #219505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52454 | Customer #219512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52455 | Customer #219513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52456 | Customer #219515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52457 | Customer #219516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52458 | Customer #219518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52459 | Customer #219526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52460 | Customer #219533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52461 | Customer #219535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52462 | Customer #219541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52463 | Customer #219543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52464 | Customer #219552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52465 | Customer #219561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52466 | Customer #219562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52467 | Customer #219574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52468 | Customer #219576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52469 | Customer #219577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52470 | Customer #219578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52471 | Customer #219593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52472 | Customer #219594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52473 | Customer #219595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52474 | Customer #219598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52475 | Customer #219603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52476 | Customer #219605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52477 | Customer #219608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52478 | Customer #219616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52479 | Customer #219620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52480 | Customer #219624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52481 | Customer #219632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52482 | Customer #219633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52483 | Customer #219634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52484 | Customer #219641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52485 | Customer #219644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52486 | Customer #219647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52487 | Customer #219649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52488 | Customer #219650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52489 | Customer #219659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52490 | Customer #219669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52491 | Customer #219671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52492 | Customer #219672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52493 | Customer #219678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52494 | Customer #219683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52495 | Customer #219684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52496 | Customer #219688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52497 | Customer #219693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52498 | Customer #219696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52499 | Customer #219697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52500 | Customer #219698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52501 | Customer #219709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52502 | Customer #219710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52503 | Customer #219712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52504 | Customer #219736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52505 | Customer #219739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52506 | Customer #219747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52507 | Customer #219751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52508 | Customer #219753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52509 | Customer #219755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52510 | Customer #219755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52511 | Customer #219755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52512 | Customer #219758 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52513 | Customer #219761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52514 | Customer #219776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52515 | Customer #219779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52516 | Customer #219780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52517 | Customer #219787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52518 | Customer #219788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52519 | Customer #219789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52520 | Customer #219791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52521 | Customer #219800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52522 | Customer #219803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52523 | Customer #219805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52524 | Customer #219806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52525 | Customer #219808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52526 | Customer #219819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52527 | Customer #219820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52528 | Customer #219821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52529 | Customer #219823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52530 | Customer #219829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52531 | Customer #219830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52532 | Customer #219835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52533 | Customer #219839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52534 | Customer #219845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52535 | Customer #219852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52536 | Customer #219853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52537 | Customer #219856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52538 | Customer #219857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52539 | Customer #219859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52540 | Customer #219860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52541 | Customer #219861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52542 | Customer #219863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52543 | Customer #219867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52544 | Customer #219868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52545 | Customer #219869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52546 | Customer #219870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52547 | Customer #219872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52548 | Customer #219875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52549 | Customer #219879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52550 | Customer #219882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52551 | Customer #219885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52552 | Customer #219888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52553 | Customer #219890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52554 | Customer #219891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52555 | Customer #219906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52556 | Customer #219909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52557 | Customer #219913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52558 | Customer #219917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52559 | Customer #219919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52560 | Customer #219926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52561 | Customer #219927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52562 | Customer #219931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52563 | Customer #219932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52564 | Customer #219933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52565 | Customer #219935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52566 | Customer #219945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52567 | Customer #219951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52568 | Customer #219952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52569 | Customer #219954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52570 | Customer #219955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52571 | Customer #219956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52572 | Customer #219958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52573 | Customer #219968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52574 | Customer #219969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52575 | Customer #219976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52576 | Customer #219977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52577 | Customer #219978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52578 | Customer #219979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52579 | Customer #219983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52580 | Customer #219986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52581 | Customer #219988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52582 | Customer #219991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52583 | Customer #219994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52584 | Customer #219996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52585 | Customer #219998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52586 | Customer #220008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52587 | Customer #220032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52588 | Customer #220034 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52589 | Customer #220035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52590 | Customer #220038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52591 | Customer #220042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52592 | Customer #220047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52593 | Customer #220049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52594 | Customer #220052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52595 | Customer #220057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52596 | Customer #220065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52597 | Customer #220068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52598 | Customer #220074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52599 | Customer #220077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52600 | Customer #220078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52601 | Customer #220082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52602 | Customer #220087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52603 | Customer #220088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52604 | Customer #220089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52605 | Customer #220091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52606 | Customer #220094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52607 | Customer #220098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52608 | Customer #220102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52609 | Customer #220104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52610 | Customer #220105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52611 | Customer #220106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52612 | Customer #220115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52613 | Customer #220120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52614 | Customer #220128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52615 | Customer #220129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52616 | Customer #220131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52617 | Customer #220136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52618 | Customer #220137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52619 | Customer #220139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52620 | Customer #220140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52621 | Customer #220147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52622 | Customer #220155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52623 | Customer #220159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52624 | Customer #220163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52625 | Customer #220164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52626 | Customer #220166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52627 | Customer #220178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52628 | Customer #220188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52629 | Customer #220195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52630 | Customer #220197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52631 | Customer #220203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52632 | Customer #220206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52633 | Customer #220209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52634 | Customer #220218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52635 | Customer #220235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52636 | Customer #220241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52637 | Customer #220242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52638 | Customer #220252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52639 | Customer #220268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52640 | Customer #220271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52641 | Customer #220281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52642 | Customer #220286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52643 | Customer #220295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52644 | Customer #220296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52645 | Customer #220297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52646 | Customer #220298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52647 | Customer #220302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52648 | Customer #220305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52649 | Customer #220308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52650 | Customer #220310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52651 | Customer #220311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52652 | Customer #220316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52653 | Customer #220322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52654 | Customer #220324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52655 | Customer #220336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52656 | Customer #220340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52657 | Customer #220345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52658 | Customer #220351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52659 | Customer #220355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52660 | Customer #220362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52661 | Customer #220368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52662 | Customer #220374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52663 | Customer #220378 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52664 | Customer #220379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52665 | Customer #220382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52666 | Customer #220383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52667 | Customer #220389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52668 | Customer #220397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52669 | Customer #220401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52670 | Customer #220402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52671 | Customer #220403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52672 | Customer #220407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52673 | Customer #220413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52674 | Customer #220414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52675 | Customer #220417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52676 | Customer #220421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52677 | Customer #220422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52678 | Customer #220424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52679 | Customer #220426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52680 | Customer #220432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52681 | Customer #220433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52682 | Customer #220441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52683 | Customer #220443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52684 | Customer #220446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52685 | Customer #220447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52686 | Customer #220450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52687 | Customer #220451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52688 | Customer #220452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52689 | Customer #220453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52690 | Customer #220454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52691 | Customer #220455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52692 | Customer #220464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52693 | Customer #220465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52694 | Customer #220468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52695 | Customer #220476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52696 | Customer #220477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52697 | Customer #220479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52698 | Customer #220481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52699 | Customer #220482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52700 | Customer #220484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52701 | Customer #220485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52702 | Customer #220486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52703 | Customer #220487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52704 | Customer #220490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52705 | Customer #220492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52706 | Customer #220494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52707 | Customer #220499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52708 | Customer #220503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52709 | Customer #220504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52710 | Customer #220509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52711 | Customer #220514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52712 | Customer #220541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52713 | Customer #220542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52714 | Customer #220543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52715 | Customer #220550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52716 | Customer #220554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52717 | Customer #220558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52718 | Customer #220559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52719 | Customer #220568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52720 | Customer #220569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52721 | Customer #220571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52722 | Customer #220572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52723 | Customer #220575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52724 | Customer #220576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52725 | Customer #220577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52726 | Customer #220582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52727 | Customer #220583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52728 | Customer #220584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52729 | Customer #220586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52730 | Customer #220595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52731 | Customer #220596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52732 | Customer #220606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52733 | Customer #220607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52734 | Customer #220608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52735 | Customer #220609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52736 | Customer #220618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52737 | Customer #220622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52738 | Customer #220623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52739 | Customer #220626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52740 | Customer #220627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52741 | Customer #220629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52742 | Customer #220634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52743 | Customer #220640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52744 | Customer #220644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52745 | Customer #220645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52746 | Customer #220649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52747 | Customer #220671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52748 | Customer #220690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52749 | Customer #220695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52750 | Customer #220702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52751 | Customer #220703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52752 | Customer #220705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52753 | Customer #220709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52754 | Customer #220711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52755 | Customer #220712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52756 | Customer #220715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52757 | Customer #220717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52758 | Customer #220731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52759 | Customer #220732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52760 | Customer #220737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52761 | Customer #220741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52762 | Customer #220745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52763 | Customer #220747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52764 | Customer #220751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52765 | Customer #220752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52766 | Customer #220754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52767 | Customer #220755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52768 | Customer #220759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52769 | Customer #220769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52770 | Customer #220771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52771 | Customer #220772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52772 | Customer #220784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52773 | Customer #220787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52774 | Customer #220796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52775 | Customer #220799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52776 | Customer #220802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52777 | Customer #220803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52778 | Customer #220804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52779 | Customer #220807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52780 | Customer #220809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52781 | Customer #220811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52782 | Customer #220813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52783 | Customer #220824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52784 | Customer #220836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52785 | Customer #220837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52786 | Customer #220839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52787 | Customer #220841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52788 | Customer #220844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52789 | Customer #220853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52790 | Customer #220859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52791 | Customer #220860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52792 | Customer #220868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52793 | Customer #220869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52794 | Customer #220870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52795 | Customer #220871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52796 | Customer #220874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52797 | Customer #220876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52798 | Customer #220881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52799 | Customer #220882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52800 | Customer #220883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52801 | Customer #220887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52802 | Customer #220888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52803 | Customer #220890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52804 | Customer #220891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52805 | Customer #220893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52806 | Customer #220899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52807 | Customer #220909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52808 | Customer #220917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52809 | Customer #220921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52810 | Customer #220922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52811 | Customer #220923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52812 | Customer #220924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52813 | Customer #220927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52814 | Customer #220928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52815 | Customer #220929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52816 | Customer #220943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52817 | Customer #220944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52818 | Customer #220945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52819 | Customer #220954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52820 | Customer #220957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52821 | Customer #220959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52822 | Customer #220964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52823 | Customer #220976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52824 | Customer #220977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52825 | Customer #220979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52826 | Customer #220984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52827 | Customer #220989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52828 | Customer #220990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52829 | Customer #220993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52830 | Customer #220994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52831 | Customer #220996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52832 | Customer #220998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52833 | Customer #220999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52834 | Customer #221000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52835 | Customer #221001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52836 | Customer #221008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52837 | Customer #221013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52838 | Customer #221019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52839 | Customer #221020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52840 | Customer #221022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52841 | Customer #221029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52842 | Customer #221031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52843 | Customer #221036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52844 | Customer #221040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52845 | Customer #221041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52846 | Customer #221046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52847 | Customer #221047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52848 | Customer #221048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52849 | Customer #221050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52850 | Customer #221051 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52851 | Customer #221056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52852 | Customer #221067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52853 | Customer #221071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52854 | Customer #221072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52855 | Customer #221075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52856 | Customer #221079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52857 | Customer #221080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52858 | Customer #221085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52859 | Customer #221087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52860 | Customer #221091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52861 | Customer #221092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52862 | Customer #221094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52863 | Customer #221096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52864 | Customer #221097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52865 | Customer #221098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52866 | Customer #221100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52867 | Customer #221102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52868 | Customer #221102 | | Address on File | | | | | | | | | | X | X | X | | Undetermined |
| 3.52869 | Customer #221103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52870 | Customer #221108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52871 | Customer #221110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52872 | Customer #221112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52873 | Customer #221123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52874 | Customer #221126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52875 | Customer #221132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52876 | Customer #221140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52877 | Customer #221141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52878 | Customer #221142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52879 | Customer #221144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52880 | Customer #221147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52881 | Customer #221153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52882 | Customer #221158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52883 | Customer #221159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52884 | Customer #221175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52885 | Customer #221180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52886 | Customer #221183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52887 | Customer #221184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52888 | Customer #221185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52889 | Customer #221186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52890 | Customer #221191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52891 | Customer #221192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52892 | Customer #221194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52893 | Customer #221196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52894 | Customer #221197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52895 | Customer #221199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52896 | Customer #221200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52897 | Customer #221218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52898 | Customer #221231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52899 | Customer #221239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52900 | Customer #221240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52901 | Customer #221242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52902 | Customer #221248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52903 | Customer #221249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52904 | Customer #221251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52905 | Customer #221261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52906 | Customer #221262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52907 | Customer #221265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52908 | Customer #221266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52909 | Customer #221268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52910 | Customer #221270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52911 | Customer #221274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52912 | Customer #221275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52913 | Customer #221277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52914 | Customer #221278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52915 | Customer #221287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52916 | Customer #221288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52917 | Customer #221292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52918 | Customer #221305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52919 | Customer #221309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52920 | Customer #221311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52921 | Customer #221312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52922 | Customer #221315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52923 | Customer #221316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52924 | Customer #221317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52925 | Customer #221321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52926 | Customer #221331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52927 | Customer #221335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52928 | Customer #221336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52929 | Customer #221344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52930 | Customer #221346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52931 | Customer #221352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52932 | Customer #221354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52933 | Customer #221360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52934 | Customer #221362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52935 | Customer #221365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52936 | Customer #221367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52937 | Customer #221368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52938 | Customer #221373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52939 | Customer #221374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52940 | Customer #221384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52941 | Customer #221386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52942 | Customer #221388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52943 | Customer #221389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52944 | Customer #221390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52945 | Customer #221392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52946 | Customer #221398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52947 | Customer #221405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52948 | Customer #221410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52949 | Customer #221411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52950 | Customer #221414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52951 | Customer #221416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52952 | Customer #221419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52953 | Customer #221420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52954 | Customer #221421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52955 | Customer #221428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52956 | Customer #221429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52957 | Customer #221430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52958 | Customer #221452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52959 | Customer #221465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52960 | Customer #221469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52961 | Customer #221477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52962 | Customer #221478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52963 | Customer #221479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52964 | Customer #221480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52965 | Customer #221494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52966 | Customer #221499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52967 | Customer #221500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52968 | Customer #221502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52969 | Customer #221509 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52970 | Customer #221512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52971 | Customer #221513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52972 | Customer #221514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52973 | Customer #221516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52974 | Customer #221518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52975 | Customer #221520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52976 | Customer #221523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52977 | Customer #221532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52978 | Customer #221537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52979 | Customer #221540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52980 | Customer #221541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52981 | Customer #221543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52982 | Customer #221545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52983 | Customer #221549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52984 | Customer #221552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52985 | Customer #221553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52986 | Customer #221555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52987 | Customer #221558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52988 | Customer #221560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52989 | Customer #221561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52990 | Customer #221565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52991 | Customer #221566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52992 | Customer #221567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52993 | Customer #221570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52994 | Customer #221570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52995 | Customer #221573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52996 | Customer #221576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52997 | Customer #221582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52998 | Customer #221583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.52999 | Customer #221590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53000 | Customer #221591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53001 | Customer #221592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53002 | Customer #221594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53003 | Customer #221599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53004 | Customer #221607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53005 | Customer #221608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53006 | Customer #221610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53007 | Customer #221611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53008 | Customer #221615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53009 | Customer #221619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53010 | Customer #221623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53011 | Customer #221624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53012 | Customer #221628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53013 | Customer #221630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53014 | Customer #221632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53015 | Customer #221633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53016 | Customer #221636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53017 | Customer #221640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53018 | Customer #221643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53019 | Customer #221644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53020 | Customer #221647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53021 | Customer #221648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53022 | Customer #221653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53023 | Customer #221657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53024 | Customer #221658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53025 | Customer #221660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53026 | Customer #221664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53027 | Customer #221665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53028 | Customer #221666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53029 | Customer #221672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53030 | Customer #221673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53031 | Customer #221675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53032 | Customer #221678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53033 | Customer #221679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53034 | Customer #221682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53035 | Customer #221683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53036 | Customer #221684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53037 | Customer #221685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53038 | Customer #221686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53039 | Customer #221689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53040 | Customer #221691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53041 | Customer #221694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53042 | Customer #221699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53043 | Customer #221700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53044 | Customer #221703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53045 | Customer #221704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53046 | Customer #221705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53047 | Customer #221707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53048 | Customer #221714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53049 | Customer #221716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53050 | Customer #221725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53051 | Customer #221729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53052 | Customer #221732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53053 | Customer #221735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53054 | Customer #221736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53055 | Customer #221739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53056 | Customer #221740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53057 | Customer #221745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53058 | Customer #221746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53059 | Customer #221750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53060 | Customer #221751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53061 | Customer #221760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53062 | Customer #221763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53063 | Customer #221765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53064 | Customer #221772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53065 | Customer #221778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53066 | Customer #221781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53067 | Customer #221787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53068 | Customer #221800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53069 | Customer #221805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53070 | Customer #221807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53071 | Customer #221810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53072 | Customer #221811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53073 | Customer #221817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53074 | Customer #221823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53075 | Customer #221830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53076 | Customer #221837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53077 | Customer #221839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53078 | Customer #221840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53079 | Customer #221844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53080 | Customer #221846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53081 | Customer #221847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53082 | Customer #221848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53083 | Customer #221849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53084 | Customer #221851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53085 | Customer #221853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53086 | Customer #221854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53087 | Customer #221857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53088 | Customer #221859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53089 | Customer #221860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53090 | Customer #221861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53091 | Customer #221862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53092 | Customer #221863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53093 | Customer #221866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53094 | Customer #221874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53095 | Customer #221878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53096 | Customer #221882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53097 | Customer #221900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53098 | Customer #221901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53099 | Customer #221914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53100 | Customer #221916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53101 | Customer #221924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53102 | Customer #221932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53103 | Customer #221937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53104 | Customer #221938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53105 | Customer #221947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53106 | Customer #221958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53107 | Customer #221963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53108 | Customer #221972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53109 | Customer #221976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53110 | Customer #221977 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53111 | Customer #221980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53112 | Customer #221986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53113 | Customer #221987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53114 | Customer #221989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53115 | Customer #221992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53116 | Customer #222002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53117 | Customer #222005 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53118 | Customer #222006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53119 | Customer #222011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53120 | Customer #222013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53121 | Customer #222014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53122 | Customer #222017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53123 | Customer #222018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53124 | Customer #222019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53125 | Customer #222024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53126 | Customer #222026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53127 | Customer #222032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53128 | Customer #222038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53129 | Customer #222043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53130 | Customer #222047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53131 | Customer #222052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53132 | Customer #222057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53133 | Customer #222057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53134 | Customer #222059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53135 | Customer #222062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53136 | Customer #222067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53137 | Customer #222072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53138 | Customer #222084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53139 | Customer #222087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53140 | Customer #222093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53141 | Customer #222098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53142 | Customer #222102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53143 | Customer #222105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53144 | Customer #222107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53145 | Customer #222108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53146 | Customer #222112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53147 | Customer #222118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53148 | Customer #222119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53149 | Customer #222127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53150 | Customer #222129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53151 | Customer #222131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53152 | Customer #222132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53153 | Customer #222142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53154 | Customer #222144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53155 | Customer #222146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53156 | Customer #222148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53157 | Customer #222149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53158 | Customer #222158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53159 | Customer #222164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53160 | Customer #222165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53161 | Customer #222172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53162 | Customer #222176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53163 | Customer #222185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53164 | Customer #222188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53165 | Customer #222190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53166 | Customer #222191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53167 | Customer #222200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53168 | Customer #222206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53169 | Customer #222218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53170 | Customer #222224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53171 | Customer #222225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53172 | Customer #222230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53173 | Customer #222236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53174 | Customer #222242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53175 | Customer #222244 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53176 | Customer #222246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53177 | Customer #222249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53178 | Customer #222258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53179 | Customer #222259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53180 | Customer #222260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53181 | Customer #222263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53182 | Customer #222265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53183 | Customer #222266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53184 | Customer #222268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53185 | Customer #222269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53186 | Customer #222270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53187 | Customer #222271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53188 | Customer #222281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53189 | Customer #222283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53190 | Customer #222287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53191 | Customer #222289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53192 | Customer #222290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53193 | Customer #222291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53194 | Customer #222296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53195 | Customer #222299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53196 | Customer #222301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53197 | Customer #222302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53198 | Customer #222305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53199 | Customer #222306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53200 | Customer #222307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53201 | Customer #222310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53202 | Customer #222311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53203 | Customer #222313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53204 | Customer #222314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53205 | Customer #222315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53206 | Customer #222317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53207 | Customer #222319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53208 | Customer #222321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53209 | Customer #222329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53210 | Customer #222335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53211 | Customer #222339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53212 | Customer #222342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53213 | Customer #222350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53214 | Customer #222351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53215 | Customer #222355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53216 | Customer #222361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53217 | Customer #222362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53218 | Customer #222364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53219 | Customer #222368 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53220 | Customer #222369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53221 | Customer #222376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53222 | Customer #222386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53223 | Customer #222389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53224 | Customer #222398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53225 | Customer #222399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53226 | Customer #222402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53227 | Customer #222407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53228 | Customer #222409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53229 | Customer #222412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53230 | Customer #222417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53231 | Customer #222423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53232 | Customer #222426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53233 | Customer #222427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53234 | Customer #222428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53235 | Customer #222429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53236 | Customer #222442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53237 | Customer #222446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53238 | Customer #222448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53239 | Customer #222453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53240 | Customer #222454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53241 | Customer #222466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53242 | Customer #222467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53243 | Customer #222468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53244 | Customer #222472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53245 | Customer #222474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53246 | Customer #222477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53247 | Customer #222478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53248 | Customer #222479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53249 | Customer #222485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53250 | Customer #222487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53251 | Customer #222488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53252 | Customer #222489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53253 | Customer #222490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53254 | Customer #222493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53255 | Customer #222496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53256 | Customer #222496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53257 | Customer #222500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53258 | Customer #222501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53259 | Customer #222529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53260 | Customer #222534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53261 | Customer #222535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53262 | Customer #222536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53263 | Customer #222537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53264 | Customer #222538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53265 | Customer #222539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53266 | Customer #222540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53267 | Customer #222541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53268 | Customer #222542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53269 | Customer #222544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53270 | Customer #222546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53271 | Customer #222553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53272 | Customer #222562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53273 | Customer #222564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53274 | Customer #222568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53275 | Customer #222569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53276 | Customer #222570 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53277 | Customer #222572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53278 | Customer #222574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53279 | Customer #222580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53280 | Customer #222581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53281 | Customer #222585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53282 | Customer #222589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53283 | Customer #222592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53284 | Customer #222593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53285 | Customer #222606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53286 | Customer #222616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53287 | Customer #222619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53288 | Customer #222628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53289 | Customer #222630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53290 | Customer #222632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53291 | Customer #222634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53292 | Customer #222635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53293 | Customer #222639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53294 | Customer #222640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53295 | Customer #222646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53296 | Customer #222648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53297 | Customer #222649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53298 | Customer #222653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53299 | Customer #222654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53300 | Customer #222655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53301 | Customer #222657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53302 | Customer #222658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53303 | Customer #222660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53304 | Customer #222668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53305 | Customer #222669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53306 | Customer #222671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53307 | Customer #222675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53308 | Customer #222676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53309 | Customer #222682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53310 | Customer #222684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53311 | Customer #222686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53312 | Customer #222690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53313 | Customer #222692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53314 | Customer #222696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53315 | Customer #222697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53316 | Customer #222702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53317 | Customer #222705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53318 | Customer #222712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53319 | Customer #222719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53320 | Customer #222720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53321 | Customer #222722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53322 | Customer #222725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53323 | Customer #222726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53324 | Customer #222729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53325 | Customer #222731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53326 | Customer #222732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53327 | Customer #222743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53328 | Customer #222750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53329 | Customer #222751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53330 | Customer #222755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53331 | Customer #222756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53332 | Customer #222766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53333 | Customer #222767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53334 | Customer #222768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53335 | Customer #222772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53336 | Customer #222778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53337 | Customer #222780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53338 | Customer #222781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53339 | Customer #222782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53340 | Customer #222786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53341 | Customer #222788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53342 | Customer #222789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53343 | Customer #222792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53344 | Customer #222800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53345 | Customer #222801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53346 | Customer #222812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53347 | Customer #222814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53348 | Customer #222816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53349 | Customer #222818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53350 | Customer #222819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53351 | Customer #222821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53352 | Customer #222822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53353 | Customer #222827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53354 | Customer #222830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53355 | Customer #222831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53356 | Customer #222833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53357 | Customer #222835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53358 | Customer #222839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53359 | Customer #222840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53360 | Customer #222841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53361 | Customer #222844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53362 | Customer #222857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53363 | Customer #222901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53364 | Customer #222905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53365 | Customer #222909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53366 | Customer #222961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53367 | Customer #223006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53368 | Customer #223009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53369 | Customer #223022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53370 | Customer #223027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53371 | Customer #223029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53372 | Customer #223039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53373 | Customer #223075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53374 | Customer #223111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53375 | Customer #223115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53376 | Customer #223123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53377 | Customer #223125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53378 | Customer #223127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53379 | Customer #223134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53380 | Customer #223148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53381 | Customer #223151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53382 | Customer #223152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53383 | Customer #223160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53384 | Customer #223165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53385 | Customer #223172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53386 | Customer #223174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53387 | Customer #223178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53388 | Customer #223180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53389 | Customer #223182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53390 | Customer #223184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53391 | Customer #223187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53392 | Customer #223193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53393 | Customer #223194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53394 | Customer #223198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53395 | Customer #223201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53396 | Customer #223203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53397 | Customer #223204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53398 | Customer #223211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53399 | Customer #223214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53400 | Customer #223217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53401 | Customer #223218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53402 | Customer #223219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53403 | Customer #223224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53404 | Customer #223228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53405 | Customer #223238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53406 | Customer #223239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53407 | Customer #223242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53408 | Customer #223243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53409 | Customer #223247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53410 | Customer #223258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53411 | Customer #223259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53412 | Customer #223277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53413 | Customer #223280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53414 | Customer #223281 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53415 | Customer #223282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53416 | Customer #223285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53417 | Customer #223292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53418 | Customer #223297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53419 | Customer #223301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53420 | Customer #223302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53421 | Customer #223304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53422 | Customer #223305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53423 | Customer #223306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53424 | Customer #223313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53425 | Customer #223317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53426 | Customer #223319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53427 | Customer #223320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53428 | Customer #223326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53429 | Customer #223327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53430 | Customer #223328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53431 | Customer #223329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53432 | Customer #223331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53433 | Customer #223333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53434 | Customer #223337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53435 | Customer #223339 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53436 | Customer #223340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53437 | Customer #223346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53438 | Customer #223347 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53439 | Customer #223350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53440 | Customer #223351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53441 | Customer #223355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53442 | Customer #223357 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53443 | Customer #223358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53444 | Customer #223360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53445 | Customer #223363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53446 | Customer #223364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53447 | Customer #223386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53448 | Customer #223388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53449 | Customer #223397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53450 | Customer #223398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53451 | Customer #223399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53452 | Customer #223427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53453 | Customer #223433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53454 | Customer #223462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53455 | Customer #223470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53456 | Customer #223471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53457 | Customer #223478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53458 | Customer #223496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53459 | Customer #223502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53460 | Customer #223507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53461 | Customer #223528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53462 | Customer #223532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53463 | Customer #223537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53464 | Customer #223546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53465 | Customer #223547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53466 | Customer #223554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53467 | Customer #223555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53468 | Customer #223557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53469 | Customer #223561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53470 | Customer #223562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53471 | Customer #223563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53472 | Customer #223564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53473 | Customer #223567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53474 | Customer #223581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53475 | Customer #223587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53476 | Customer #223590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53477 | Customer #223592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53478 | Customer #223597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53479 | Customer #223610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53480 | Customer #223615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53481 | Customer #223618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53482 | Customer #223623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53483 | Customer #223625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53484 | Customer #223628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53485 | Customer #223630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53486 | Customer #223639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53487 | Customer #223641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53488 | Customer #223642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53489 | Customer #223643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53490 | Customer #223647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53491 | Customer #223650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53492 | Customer #223655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53493 | Customer #223656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53494 | Customer #223663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53495 | Customer #223670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53496 | Customer #223671 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53497 | Customer #223673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53498 | Customer #223676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53499 | Customer #223677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53500 | Customer #223682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53501 | Customer #223688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53502 | Customer #223689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53503 | Customer #223696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53504 | Customer #223697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53505 | Customer #223701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53506 | Customer #223702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53507 | Customer #223703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53508 | Customer #223707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53509 | Customer #223708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53510 | Customer #223709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53511 | Customer #223712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53512 | Customer #223717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53513 | Customer #223720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53514 | Customer #223724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53515 | Customer #223727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53516 | Customer #223731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53517 | Customer #223733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53518 | Customer #223734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53519 | Customer #223739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53520 | Customer #223748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53521 | Customer #223749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53522 | Customer #223750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53523 | Customer #223763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53524 | Customer #223764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53525 | Customer #223765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53526 | Customer #223766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53527 | Customer #223767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53528 | Customer #223782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53529 | Customer #223784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53530 | Customer #223792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53531 | Customer #223793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53532 | Customer #223803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53533 | Customer #223804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53534 | Customer #223816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53535 | Customer #223818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53536 | Customer #223831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53537 | Customer #223844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53538 | Customer #223847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53539 | Customer #223853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53540 | Customer #223858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53541 | Customer #223867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53542 | Customer #223872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53543 | Customer #223882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53544 | Customer #223884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53545 | Customer #223888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53546 | Customer #223889 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53547 | Customer #223891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53548 | Customer #223893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53549 | Customer #223895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53550 | Customer #223908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53551 | Customer #223911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53552 | Customer #223912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53553 | Customer #223913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53554 | Customer #223916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53555 | Customer #223918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53556 | Customer #223922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53557 | Customer #223927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53558 | Customer #223930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53559 | Customer #223935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53560 | Customer #223940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53561 | Customer #223944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53562 | Customer #223957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53563 | Customer #223959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53564 | Customer #223970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53565 | Customer #223975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53566 | Customer #223976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53567 | Customer #223978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53568 | Customer #223984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53569 | Customer #223987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53570 | Customer #223988 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53571 | Customer #223991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53572 | Customer #223994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53573 | Customer #224000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53574 | Customer #224002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53575 | Customer #224017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53576 | Customer #224029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53577 | Customer #224030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53578 | Customer #224033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53579 | Customer #224035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53580 | Customer #224040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53581 | Customer #224042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53582 | Customer #224047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53583 | Customer #224054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53584 | Customer #224058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53585 | Customer #224060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53586 | Customer #224062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53587 | Customer #224063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53588 | Customer #224064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53589 | Customer #224068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53590 | Customer #224070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53591 | Customer #224072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53592 | Customer #224073 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53593 | Customer #224074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53594 | Customer #224076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53595 | Customer #224090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53596 | Customer #224095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53597 | Customer #224097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53598 | Customer #224098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53599 | Customer #224114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53600 | Customer #224115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53601 | Customer #224118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53602 | Customer #224131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53603 | Customer #224141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53604 | Customer #224143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53605 | Customer #224144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53606 | Customer #224165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53607 | Customer #224175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53608 | Customer #224185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53609 | Customer #224186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53610 | Customer #224194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53611 | Customer #224197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53612 | Customer #224201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53613 | Customer #224207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53614 | Customer #224208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53615 | Customer #224212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53616 | Customer #224215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53617 | Customer #224218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53618 | Customer #224223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53619 | Customer #224224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53620 | Customer #224226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53621 | Customer #224227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53622 | Customer #224228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53623 | Customer #224230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53624 | Customer #224231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53625 | Customer #224234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53626 | Customer #224251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53627 | Customer #224254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53628 | Customer #224278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53629 | Customer #224279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53630 | Customer #224280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53631 | Customer #224300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53632 | Customer #224304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53633 | Customer #224308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53634 | Customer #224309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53635 | Customer #224317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53636 | Customer #224329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53637 | Customer #224331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53638 | Customer #224342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53639 | Customer #224344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53640 | Customer #224355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53641 | Customer #224360 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53642 | Customer #224362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53643 | Customer #224363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53644 | Customer #224366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53645 | Customer #224370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53646 | Customer #224372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53647 | Customer #224379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53648 | Customer #224381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53649 | Customer #224382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53650 | Customer #224383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53651 | Customer #224395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53652 | Customer #224396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53653 | Customer #224397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53654 | Customer #224398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53655 | Customer #224399 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53656 | Customer #224400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53657 | Customer #224406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53658 | Customer #224411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53659 | Customer #224414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53660 | Customer #224422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53661 | Customer #224423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53662 | Customer #224424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53663 | Customer #224426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53664 | Customer #224427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53665 | Customer #224430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53666 | Customer #224431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53667 | Customer #224433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53668 | Customer #224436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53669 | Customer #224439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53670 | Customer #224442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53671 | Customer #224446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53672 | Customer #224455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53673 | Customer #224465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53674 | Customer #224468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53675 | Customer #224471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53676 | Customer #224473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53677 | Customer #224477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53678 | Customer #224479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53679 | Customer #224480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53680 | Customer #224503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53681 | Customer #224505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53682 | Customer #224506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53683 | Customer #224515 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53684 | Customer #224517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53685 | Customer #224521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53686 | Customer #224524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53687 | Customer #224527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53688 | Customer #224537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53689 | Customer #224538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53690 | Customer #224540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53691 | Customer #224543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53692 | Customer #224545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53693 | Customer #224547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53694 | Customer #224550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53695 | Customer #224552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53696 | Customer #224555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53697 | Customer #224558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53698 | Customer #224559 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53699 | Customer #224562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53700 | Customer #224571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53701 | Customer #224572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53702 | Customer #224575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53703 | Customer #224579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53704 | Customer #224581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53705 | Customer #224586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53706 | Customer #224590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53707 | Customer #224593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53708 | Customer #224595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53709 | Customer #224598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53710 | Customer #224604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53711 | Customer #224607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53712 | Customer #224609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53713 | Customer #224619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53714 | Customer #224626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53715 | Customer #224629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53716 | Customer #224634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53717 | Customer #224660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53718 | Customer #224670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53719 | Customer #224676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53720 | Customer #224678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53721 | Customer #224679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53722 | Customer #224696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53723 | Customer #224710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53724 | Customer #224711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53725 | Customer #224712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53726 | Customer #224717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53727 | Customer #224721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53728 | Customer #224722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53729 | Customer #224724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53730 | Customer #224728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53731 | Customer #224730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53732 | Customer #224731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53733 | Customer #224739 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53734 | Customer #224741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53735 | Customer #224743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53736 | Customer #224745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53737 | Customer #224745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53738 | Customer #224746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53739 | Customer #224748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53740 | Customer #224752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53741 | Customer #224756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53742 | Customer #224761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53743 | Customer #224762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53744 | Customer #224764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53745 | Customer #224767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53746 | Customer #224772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53747 | Customer #224773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53748 | Customer #224774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53749 | Customer #224774 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53750 | Customer #224785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53751 | Customer #224787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53752 | Customer #224788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53753 | Customer #224793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53754 | Customer #224813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53755 | Customer #224815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53756 | Customer #224818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53757 | Customer #224819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53758 | Customer #224823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53759 | Customer #224824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53760 | Customer #224825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53761 | Customer #224831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53762 | Customer #224833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53763 | Customer #224843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53764 | Customer #224844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53765 | Customer #224845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53766 | Customer #224852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53767 | Customer #224858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53768 | Customer #224860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53769 | Customer #224863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53770 | Customer #224866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53771 | Customer #224867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53772 | Customer #224869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53773 | Customer #224875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53774 | Customer #224877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53775 | Customer #224878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53776 | Customer #224880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53777 | Customer #224883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53778 | Customer #224885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53779 | Customer #224886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53780 | Customer #224887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53781 | Customer #224888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53782 | Customer #224897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53783 | Customer #224899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53784 | Customer #224900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53785 | Customer #224901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53786 | Customer #224906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53787 | Customer #224908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53788 | Customer #224912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53789 | Customer #224918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53790 | Customer #224919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53791 | Customer #224921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53792 | Customer #224922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53793 | Customer #224925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53794 | Customer #224927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53795 | Customer #224928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53796 | Customer #224930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53797 | Customer #224931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53798 | Customer #224936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53799 | Customer #224943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53800 | Customer #224944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53801 | Customer #224945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53802 | Customer #224948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53803 | Customer #224949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53804 | Customer #224966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53805 | Customer #224974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53806 | Customer #224976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53807 | Customer #224983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53808 | Customer #224984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53809 | Customer #224986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53810 | Customer #224994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53811 | Customer #224995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53812 | Customer #224996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53813 | Customer #225008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53814 | Customer #225020 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53815 | Customer #225021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53816 | Customer #225029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53817 | Customer #225038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53818 | Customer #225040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53819 | Customer #225043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53820 | Customer #225046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53821 | Customer #225047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53822 | Customer #225048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53823 | Customer #225055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53824 | Customer #225059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53825 | Customer #225060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53826 | Customer #225061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53827 | Customer #225063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53828 | Customer #225065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53829 | Customer #225066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53830 | Customer #225067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53831 | Customer #225069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53832 | Customer #225070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53833 | Customer #225072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53834 | Customer #225079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53835 | Customer #225084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53836 | Customer #225088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53837 | Customer #225091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53838 | Customer #225093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53839 | Customer #225096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53840 | Customer #225099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53841 | Customer #225102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53842 | Customer #225105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53843 | Customer #225107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53844 | Customer #225108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53845 | Customer #225115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53846 | Customer #225119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53847 | Customer #225128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53848 | Customer #225129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53849 | Customer #225130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53850 | Customer #225133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53851 | Customer #225139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53852 | Customer #225156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53853 | Customer #225157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53854 | Customer #225158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53855 | Customer #225165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53856 | Customer #225171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53857 | Customer #225179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53858 | Customer #225183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53859 | Customer #225184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53860 | Customer #225189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53861 | Customer #225191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53862 | Customer #225192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53863 | Customer #225195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53864 | Customer #225198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53865 | Customer #225201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53866 | Customer #225203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53867 | Customer #225206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53868 | Customer #225207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53869 | Customer #225209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53870 | Customer #225217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53871 | Customer #225221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53872 | Customer #225222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53873 | Customer #225223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53874 | Customer #225238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53875 | Customer #225241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53876 | Customer #225242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53877 | Customer #225253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53878 | Customer #225257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53879 | Customer #225265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53880 | Customer #225276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53881 | Customer #225284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53882 | Customer #225286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53883 | Customer #225293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53884 | Customer #225303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53885 | Customer #225304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53886 | Customer #225306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53887 | Customer #225307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53888 | Customer #225308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53889 | Customer #225309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53890 | Customer #225310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53891 | Customer #225317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53892 | Customer #225322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53893 | Customer #225323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53894 | Customer #225329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53895 | Customer #225330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53896 | Customer #225332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53897 | Customer #225333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53898 | Customer #225337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53899 | Customer #225338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53900 | Customer #225342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53901 | Customer #225345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53902 | Customer #225349 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53903 | Customer #225365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53904 | Customer #225407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53905 | Customer #225409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53906 | Customer #225412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53907 | Customer #225419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53908 | Customer #225441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53909 | Customer #225446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53910 | Customer #225448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53911 | Customer #225450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53912 | Customer #225460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53913 | Customer #225461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53914 | Customer #225483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53915 | Customer #225485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53916 | Customer #225508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53917 | Customer #225510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53918 | Customer #225513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53919 | Customer #225514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53920 | Customer #225518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53921 | Customer #225522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53922 | Customer #225533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53923 | Customer #225536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53924 | Customer #225540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53925 | Customer #225543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53926 | Customer #225544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53927 | Customer #225552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53928 | Customer #225554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53929 | Customer #225555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53930 | Customer #225556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53931 | Customer #225560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53932 | Customer #225565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53933 | Customer #225566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53934 | Customer #225567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53935 | Customer #225571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53936 | Customer #225575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53937 | Customer #225579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53938 | Customer #225581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53939 | Customer #225584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53940 | Customer #225589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53941 | Customer #225594 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53942 | Customer #225597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53943 | Customer #225601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53944 | Customer #225602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53945 | Customer #225607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53946 | Customer #225608 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53947 | Customer #225609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53948 | Customer #225610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53949 | Customer #225614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53950 | Customer #225620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53951 | Customer #225635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53952 | Customer #225636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53953 | Customer #225640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53954 | Customer #225643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53955 | Customer #225645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53956 | Customer #225651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53957 | Customer #225652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53958 | Customer #225653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53959 | Customer #225655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53960 | Customer #225659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53961 | Customer #225660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53962 | Customer #225669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53963 | Customer #225670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53964 | Customer #225672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53965 | Customer #225673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53966 | Customer #225675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53967 | Customer #225695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53968 | Customer #225699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53969 | Customer #225702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53970 | Customer #225703 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53971 | Customer #225704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53972 | Customer #225705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53973 | Customer #225707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53974 | Customer #225708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53975 | Customer #225709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53976 | Customer #225710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53977 | Customer #225713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53978 | Customer #225714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53979 | Customer #225715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53980 | Customer #225721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53981 | Customer #225722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53982 | Customer #225723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53983 | Customer #225726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53984 | Customer #225728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53985 | Customer #225733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53986 | Customer #225742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53987 | Customer #225745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53988 | Customer #225750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53989 | Customer #225766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53990 | Customer #225767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53991 | Customer #225768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53992 | Customer #225776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53993 | Customer #225778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53994 | Customer #225779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53995 | Customer #225785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53996 | Customer #225791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53997 | Customer #225792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53998 | Customer #225801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.53999 | Customer #225801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54000 | Customer #225801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54001 | Customer #225802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54002 | Customer #225803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54003 | Customer #225806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54004 | Customer #225807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54005 | Customer #225813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54006 | Customer #225815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54007 | Customer #225824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54008 | Customer #225829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54009 | Customer #225830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54010 | Customer #225831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54011 | Customer #225836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54012 | Customer #225837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54013 | Customer #225839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54014 | Customer #225840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54015 | Customer #225843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54016 | Customer #225844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54017 | Customer #225846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54018 | Customer #225850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54019 | Customer #225852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54020 | Customer #225854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54021 | Customer #225865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54022 | Customer #225866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54023 | Customer #225868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54024 | Customer #225876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54025 | Customer #225887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54026 | Customer #225913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54027 | Customer #225916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54028 | Customer #225927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54029 | Customer #225928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54030 | Customer #225930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54031 | Customer #225935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54032 | Customer #225951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54033 | Customer #225965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54034 | Customer #225966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54035 | Customer #225975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54036 | Customer #225978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54037 | Customer #225980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54038 | Customer #225987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54039 | Customer #225991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54040 | Customer #225992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54041 | Customer #225997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54042 | Customer #226000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54043 | Customer #226007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54044 | Customer #226009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54045 | Customer #226011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54046 | Customer #226015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54047 | Customer #226018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54048 | Customer #226021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54049 | Customer #226040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54050 | Customer #226040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54051 | Customer #226044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54052 | Customer #226046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54053 | Customer #226048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54054 | Customer #226056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54055 | Customer #226061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54056 | Customer #226062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54057 | Customer #226071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54058 | Customer #226075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54059 | Customer #226081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54060 | Customer #226086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54061 | Customer #226087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54062 | Customer #226094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54063 | Customer #226107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54064 | Customer #226113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54065 | Customer #226115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54066 | Customer #226117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54067 | Customer #226119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54068 | Customer #226120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54069 | Customer #226122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54070 | Customer #226125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54071 | Customer #226128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54072 | Customer #226142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54073 | Customer #226144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54074 | Customer #226147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54075 | Customer #226149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54076 | Customer #226153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54077 | Customer #226156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54078 | Customer #226169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54079 | Customer #226179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54080 | Customer #226184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54081 | Customer #226185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54082 | Customer #226191 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54083 | Customer #226198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54084 | Customer #226204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54085 | Customer #226207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54086 | Customer #226208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54087 | Customer #226209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54088 | Customer #226212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54089 | Customer #226219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54090 | Customer #226230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54091 | Customer #226232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54092 | Customer #226235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54093 | Customer #226236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54094 | Customer #226240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54095 | Customer #226243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54096 | Customer #226247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54097 | Customer #226252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54098 | Customer #226254 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54099 | Customer #226258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54100 | Customer #226260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54101 | Customer #226264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54102 | Customer #226265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54103 | Customer #226271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54104 | Customer #226272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54105 | Customer #226273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54106 | Customer #226278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54107 | Customer #226279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54108 | Customer #226280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54109 | Customer #226282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54110 | Customer #226290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54111 | Customer #226291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54112 | Customer #226292 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54113 | Customer #226295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54114 | Customer #226296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54115 | Customer #226297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54116 | Customer #226298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54117 | Customer #226304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54118 | Customer #226306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54119 | Customer #226307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54120 | Customer #226316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54121 | Customer #226318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54122 | Customer #226322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54123 | Customer #226326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54124 | Customer #226328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54125 | Customer #226329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54126 | Customer #226331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54127 | Customer #226334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54128 | Customer #226342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54129 | Customer #226343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54130 | Customer #226346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54131 | Customer #226348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54132 | Customer #226353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54133 | Customer #226354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54134 | Customer #226359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54135 | Customer #226362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54136 | Customer #226363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54137 | Customer #226363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54138 | Customer #226376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54139 | Customer #226379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54140 | Customer #226380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54141 | Customer #226391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54142 | Customer #226392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54143 | Customer #226393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54144 | Customer #226410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54145 | Customer #226413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54146 | Customer #226418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54147 | Customer #226420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54148 | Customer #226422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54149 | Customer #226423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54150 | Customer #226430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54151 | Customer #226446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54152 | Customer #226451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54153 | Customer #226452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54154 | Customer #226467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54155 | Customer #226468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54156 | Customer #226472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54157 | Customer #226473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54158 | Customer #226478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54159 | Customer #226482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54160 | Customer #226483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54161 | Customer #226485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54162 | Customer #226496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54163 | Customer #226499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54164 | Customer #226502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54165 | Customer #226512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54166 | Customer #226513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54167 | Customer #226516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54168 | Customer #226517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54169 | Customer #226538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54170 | Customer #226562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54171 | Customer #226563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54172 | Customer #226566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54173 | Customer #226568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54174 | Customer #226573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54175 | Customer #226574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54176 | Customer #226575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54177 | Customer #226577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54178 | Customer #226582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54179 | Customer #226583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54180 | Customer #226585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54181 | Customer #226588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54182 | Customer #226592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54183 | Customer #226593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54184 | Customer #226595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54185 | Customer #226596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54186 | Customer #226597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54187 | Customer #226601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54188 | Customer #226603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54189 | Customer #226605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54190 | Customer #226607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54191 | Customer #226613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54192 | Customer #226615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54193 | Customer #226616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54194 | Customer #226618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54195 | Customer #226621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54196 | Customer #226622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54197 | Customer #226624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54198 | Customer #226628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54199 | Customer #226629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54200 | Customer #226633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54201 | Customer #226634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54202 | Customer #226639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54203 | Customer #226642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54204 | Customer #226644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54205 | Customer #226645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54206 | Customer #226647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54207 | Customer #226651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54208 | Customer #226653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54209 | Customer #226654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54210 | Customer #226658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54211 | Customer #226659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54212 | Customer #226664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54213 | Customer #226670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54214 | Customer #226677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54215 | Customer #226678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54216 | Customer #226679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54217 | Customer #226683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54218 | Customer #226686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54219 | Customer #226706 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54220 | Customer #226709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54221 | Customer #226711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54222 | Customer #226717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54223 | Customer #226718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54224 | Customer #226722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54225 | Customer #226724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54226 | Customer #226725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54227 | Customer #226726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54228 | Customer #226731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54229 | Customer #226736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54230 | Customer #226740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54231 | Customer #226747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54232 | Customer #226753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54233 | Customer #226761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54234 | Customer #226762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54235 | Customer #226763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54236 | Customer #226770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54237 | Customer #226772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54238 | Customer #226777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54239 | Customer #226784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54240 | Customer #226791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54241 | Customer #226794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54242 | Customer #226796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54243 | Customer #226798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54244 | Customer #226799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54245 | Customer #226800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54246 | Customer #226805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54247 | Customer #226809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54248 | Customer #226826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54249 | Customer #226827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54250 | Customer #226833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54251 | Customer #226835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54252 | Customer #226837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54253 | Customer #226840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54254 | Customer #226841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54255 | Customer #226844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54256 | Customer #226856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54257 | Customer #226865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54258 | Customer #226874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54259 | Customer #226878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54260 | Customer #226881 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54261 | Customer #226883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54262 | Customer #226884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54263 | Customer #226897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54264 | Customer #226900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54265 | Customer #226901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54266 | Customer #226905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54267 | Customer #226906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54268 | Customer #226907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54269 | Customer #226909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54270 | Customer #226910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54271 | Customer #226914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54272 | Customer #226923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54273 | Customer #226930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54274 | Customer #226935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54275 | Customer #226937 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54276 | Customer #226939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54277 | Customer #226943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54278 | Customer #226951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54279 | Customer #226952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54280 | Customer #226958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54281 | Customer #226969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54282 | Customer #226978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54283 | Customer #226984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54284 | Customer #227007 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54285 | Customer #227008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54286 | Customer #227011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54287 | Customer #227017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54288 | Customer #227018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54289 | Customer #227026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54290 | Customer #227030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54291 | Customer #227032 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54292 | Customer #227042 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54293 | Customer #227046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54294 | Customer #227047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54295 | Customer #227048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54296 | Customer #227052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54297 | Customer #227055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54298 | Customer #227075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54299 | Customer #227078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54300 | Customer #227090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54301 | Customer #227091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54302 | Customer #227094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54303 | Customer #227094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54304 | Customer #227104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54305 | Customer #227105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54306 | Customer #227106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54307 | Customer #227107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54308 | Customer #227109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54309 | Customer #227119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54310 | Customer #227122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54311 | Customer #227123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54312 | Customer #227125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54313 | Customer #227128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54314 | Customer #227134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54315 | Customer #227137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54316 | Customer #227138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54317 | Customer #227139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54318 | Customer #227143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54319 | Customer #227148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54320 | Customer #227149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54321 | Customer #227152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54322 | Customer #227155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54323 | Customer #227156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54324 | Customer #227157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54325 | Customer #227160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54326 | Customer #227163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54327 | Customer #227169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54328 | Customer #227171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54329 | Customer #227172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54330 | Customer #227173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54331 | Customer #227184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54332 | Customer #227190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54333 | Customer #227198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54334 | Customer #227209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54335 | Customer #227210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54336 | Customer #227213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54337 | Customer #227213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54338 | Customer #227214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54339 | Customer #227215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54340 | Customer #227216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54341 | Customer #227220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54342 | Customer #227221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54343 | Customer #227226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54344 | Customer #227228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54345 | Customer #227229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54346 | Customer #227230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54347 | Customer #227232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54348 | Customer #227233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54349 | Customer #227235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54350 | Customer #227237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54351 | Customer #227239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54352 | Customer #227240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54353 | Customer #227243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54354 | Customer #227250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54355 | Customer #227251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54356 | Customer #227252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54357 | Customer #227253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54358 | Customer #227255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54359 | Customer #227256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54360 | Customer #227259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54361 | Customer #227270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54362 | Customer #227277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54363 | Customer #227278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54364 | Customer #227280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54365 | Customer #227284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54366 | Customer #227287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54367 | Customer #227288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54368 | Customer #227293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54369 | Customer #227301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54370 | Customer #227304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54371 | Customer #227307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54372 | Customer #227311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54373 | Customer #227313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54374 | Customer #227315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54375 | Customer #227317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54376 | Customer #227318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54377 | Customer #227321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54378 | Customer #227322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54379 | Customer #227323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54380 | Customer #227337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54381 | Customer #227338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54382 | Customer #227340 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54383 | Customer #227341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54384 | Customer #227342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54385 | Customer #227346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54386 | Customer #227348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54387 | Customer #227350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54388 | Customer #227351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54389 | Customer #227353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54390 | Customer #227362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54391 | Customer #227370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54392 | Customer #227372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54393 | Customer #227375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54394 | Customer #227377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54395 | Customer #227386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54396 | Customer #227403 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54397 | Customer #227404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54398 | Customer #227415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54399 | Customer #227420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54400 | Customer #227422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54401 | Customer #227424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54402 | Customer #227426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54403 | Customer #227427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54404 | Customer #227433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54405 | Customer #227434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54406 | Customer #227436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54407 | Customer #227437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54408 | Customer #227438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54409 | Customer #227442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54410 | Customer #227443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54411 | Customer #227445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54412 | Customer #227447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54413 | Customer #227451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54414 | Customer #227453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54415 | Customer #227457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54416 | Customer #227458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54417 | Customer #227464 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54418 | Customer #227466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54419 | Customer #227471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54420 | Customer #227472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54421 | Customer #227476 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54422 | Customer #227486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54423 | Customer #227487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54424 | Customer #227491 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54425 | Customer #227492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54426 | Customer #227497 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54427 | Customer #227501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54428 | Customer #227503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54429 | Customer #227507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54430 | Customer #227508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54431 | Customer #227516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54432 | Customer #227520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54433 | Customer #227521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54434 | Customer #227522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54435 | Customer #227525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54436 | Customer #227529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54437 | Customer #227532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54438 | Customer #227533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54439 | Customer #227534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54440 | Customer #227551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54441 | Customer #227553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54442 | Customer #227554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54443 | Customer #227556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54444 | Customer #227560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54445 | Customer #227562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54446 | Customer #227590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54447 | Customer #227592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54448 | Customer #227593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54449 | Customer #227599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54450 | Customer #227600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54451 | Customer #227604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54452 | Customer #227606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54453 | Customer #227607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54454 | Customer #227609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54455 | Customer #227611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54456 | Customer #227612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54457 | Customer #227613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54458 | Customer #227614 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54459 | Customer #227615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54460 | Customer #227619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54461 | Customer #227628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54462 | Customer #227629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54463 | Customer #227630 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54464 | Customer #227631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54465 | Customer #227633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54466 | Customer #227635 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54467 | Customer #227636 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54468 | Customer #227637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54469 | Customer #227640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54470 | Customer #227642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54471 | Customer #227643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54472 | Customer #227646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54473 | Customer #227647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54474 | Customer #227657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54475 | Customer #227658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54476 | Customer #227670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54477 | Customer #227672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54478 | Customer #227679 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54479 | Customer #227686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54480 | Customer #227688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54481 | Customer #227704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54482 | Customer #227709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54483 | Customer #227718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54484 | Customer #227720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54485 | Customer #227723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54486 | Customer #227727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54487 | Customer #227728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54488 | Customer #227733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54489 | Customer #227734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54490 | Customer #227741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54491 | Customer #227742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54492 | Customer #227743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54493 | Customer #227744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54494 | Customer #227745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54495 | Customer #227749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54496 | Customer #227753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54497 | Customer #227754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54498 | Customer #227763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54499 | Customer #227764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54500 | Customer #227777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54501 | Customer #227779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54502 | Customer #227780 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54503 | Customer #227787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54504 | Customer #227796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54505 | Customer #227798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54506 | Customer #227802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54507 | Customer #227806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54508 | Customer #227813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54509 | Customer #227816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54510 | Customer #227818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54511 | Customer #227819 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54512 | Customer #227821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54513 | Customer #227825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54514 | Customer #227827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54515 | Customer #227828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54516 | Customer #227832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54517 | Customer #227836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54518 | Customer #227839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54519 | Customer #227848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54520 | Customer #227849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54521 | Customer #227850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54522 | Customer #227855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54523 | Customer #227858 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54524 | Customer #227859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54525 | Customer #227863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54526 | Customer #227865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54527 | Customer #227867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54528 | Customer #227869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54529 | Customer #227876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54530 | Customer #227877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54531 | Customer #227884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54532 | Customer #227885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54533 | Customer #227890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54534 | Customer #227891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54535 | Customer #227893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54536 | Customer #227895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54537 | Customer #227896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54538 | Customer #227899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54539 | Customer #227901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54540 | Customer #227911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54541 | Customer #227912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54542 | Customer #227914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54543 | Customer #227917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54544 | Customer #227926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54545 | Customer #227932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54546 | Customer #227933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54547 | Customer #227944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54548 | Customer #227950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54549 | Customer #227955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54550 | Customer #227959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54551 | Customer #227984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54552 | Customer #227992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54553 | Customer #227997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54554 | Customer #228002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54555 | Customer #228006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54556 | Customer #228008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54557 | Customer #228010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54558 | Customer #228013 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54559 | Customer #228017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54560 | Customer #228023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54561 | Customer #228027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54562 | Customer #228028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54563 | Customer #228043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54564 | Customer #228050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54565 | Customer #228052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54566 | Customer #228055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54567 | Customer #228061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54568 | Customer #228068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54569 | Customer #228070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54570 | Customer #228071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54571 | Customer #228072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54572 | Customer #228077 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54573 | Customer #228082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54574 | Customer #228083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54575 | Customer #228093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54576 | Customer #228094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54577 | Customer #228101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54578 | Customer #228106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54579 | Customer #228107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54580 | Customer #228113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54581 | Customer #228117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54582 | Customer #228126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54583 | Customer #228128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54584 | Customer #228135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54585 | Customer #228149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54586 | Customer #228151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54587 | Customer #228152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54588 | Customer #228154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54589 | Customer #228158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54590 | Customer #228161 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54591 | Customer #228184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54592 | Customer #228185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54593 | Customer #228189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54594 | Customer #228192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54595 | Customer #228193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54596 | Customer #228197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54597 | Customer #228198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54598 | Customer #228201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54599 | Customer #228202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54600 | Customer #228206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54601 | Customer #228208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54602 | Customer #228209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54603 | Customer #228211 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54604 | Customer #228212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54605 | Customer #228216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54606 | Customer #228218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54607 | Customer #228219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54608 | Customer #228221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54609 | Customer #228222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54610 | Customer #228224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54611 | Customer #228232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54612 | Customer #228233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54613 | Customer #228239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54614 | Customer #228241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54615 | Customer #228248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54616 | Customer #228253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54617 | Customer #228259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54618 | Customer #228260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54619 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54620 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54621 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54622 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54623 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54624 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54625 | Customer #228261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54626 | Customer #228265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54627 | Customer #228270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54628 | Customer #228283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54629 | Customer #228284 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54630 | Customer #228293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54631 | Customer #228297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54632 | Customer #228305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54633 | Customer #228306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54634 | Customer #228308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54635 | Customer #228309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54636 | Customer #228310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54637 | Customer #228311 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54638 | Customer #228312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54639 | Customer #228313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54640 | Customer #228316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54641 | Customer #228317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54642 | Customer #228318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54643 | Customer #228320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54644 | Customer #228322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54645 | Customer #228323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54646 | Customer #228326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54647 | Customer #228332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54648 | Customer #228334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54649 | Customer #228338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54650 | Customer #228341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54651 | Customer #228343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54652 | Customer #228344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54653 | Customer #228346 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54654 | Customer #228348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54655 | Customer #228365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54656 | Customer #228367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54657 | Customer #228369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54658 | Customer #228371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54659 | Customer #228373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54660 | Customer #228374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54661 | Customer #228379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54662 | Customer #228380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54663 | Customer #228381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54664 | Customer #228383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54665 | Customer #228386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54666 | Customer #228388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54667 | Customer #228389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54668 | Customer #228390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54669 | Customer #228391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54670 | Customer #228395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54671 | Customer #228397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54672 | Customer #228401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54673 | Customer #228405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54674 | Customer #228410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54675 | Customer #228421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54676 | Customer #228426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54677 | Customer #228428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54678 | Customer #228434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54679 | Customer #228444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54680 | Customer #228455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54681 | Customer #228461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54682 | Customer #228468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54683 | Customer #228469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54684 | Customer #228474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54685 | Customer #228489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54686 | Customer #228506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54687 | Customer #228519 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54688 | Customer #228525 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54689 | Customer #228526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54690 | Customer #228529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54691 | Customer #228532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54692 | Customer #228535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54693 | Customer #228542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54694 | Customer #228546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54695 | Customer #228547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54696 | Customer #228547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54697 | Customer #228547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54698 | Customer #228549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54699 | Customer #228554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54700 | Customer #228565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54701 | Customer #228566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54702 | Customer #228573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54703 | Customer #228575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54704 | Customer #228582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54705 | Customer #228586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54706 | Customer #228591 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54707 | Customer #228593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54708 | Customer #228598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54709 | Customer #228600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54710 | Customer #228600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54711 | Customer #228605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54712 | Customer #228607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54713 | Customer #228615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54714 | Customer #228619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54715 | Customer #228625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54716 | Customer #228629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54717 | Customer #228631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54718 | Customer #228650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54719 | Customer #228674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54720 | Customer #228677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54721 | Customer #228682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54722 | Customer #228683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54723 | Customer #228684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54724 | Customer #228686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54725 | Customer #228688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54726 | Customer #228692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54727 | Customer #228698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54728 | Customer #228701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54729 | Customer #228704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54730 | Customer #228705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54731 | Customer #228708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54732 | Customer #228709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54733 | Customer #228711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54734 | Customer #228721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54735 | Customer #228731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54736 | Customer #228734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54737 | Customer #228736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54738 | Customer #228741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54739 | Customer #228745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54740 | Customer #228748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54741 | Customer #228773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54742 | Customer #228782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54743 | Customer #228785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54744 | Customer #228792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54745 | Customer #228795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54746 | Customer #228802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54747 | Customer #228816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54748 | Customer #228818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54749 | Customer #228828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54750 | Customer #228829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54751 | Customer #228831 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54752 | Customer #228833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54753 | Customer #228837 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54754 | Customer #228839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54755 | Customer #228841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54756 | Customer #228842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54757 | Customer #228843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54758 | Customer #228845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54759 | Customer #228861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54760 | Customer #228866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54761 | Customer #228867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54762 | Customer #228872 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54763 | Customer #228874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54764 | Customer #228880 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54765 | Customer #228882 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54766 | Customer #228884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54767 | Customer #228886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54768 | Customer #228891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54769 | Customer #228892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54770 | Customer #228893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54771 | Customer #228924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54772 | Customer #228951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54773 | Customer #228965 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54774 | Customer #228971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54775 | Customer #228974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54776 | Customer #228982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54777 | Customer #228989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54778 | Customer #228992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54779 | Customer #229004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54780 | Customer #229011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54781 | Customer #229017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54782 | Customer #229024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54783 | Customer #229025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54784 | Customer #229026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54785 | Customer #229044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54786 | Customer #229049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54787 | Customer #229052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54788 | Customer #229053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54789 | Customer #229055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54790 | Customer #229062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54791 | Customer #229067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54792 | Customer #229080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54793 | Customer #229100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54794 | Customer #229108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54795 | Customer #229116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54796 | Customer #229117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54797 | Customer #229124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54798 | Customer #229125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54799 | Customer #229128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54800 | Customer #229131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54801 | Customer #229132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54802 | Customer #229135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54803 | Customer #229137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54804 | Customer #229141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54805 | Customer #229142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54806 | Customer #229146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54807 | Customer #229151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54808 | Customer #229153 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54809 | Customer #229154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54810 | Customer #229155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54811 | Customer #229157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54812 | Customer #229159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54813 | Customer #229162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54814 | Customer #229163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54815 | Customer #229171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54816 | Customer #229185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54817 | Customer #229190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54818 | Customer #229193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54819 | Customer #229195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54820 | Customer #229196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54821 | Customer #229198 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54822 | Customer #229199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54823 | Customer #229201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54824 | Customer #229202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54825 | Customer #229205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54826 | Customer #229228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54827 | Customer #229232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54828 | Customer #229238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54829 | Customer #229242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54830 | Customer #229253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54831 | Customer #229263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54832 | Customer #229288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54833 | Customer #229291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54834 | Customer #229294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54835 | Customer #229301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54836 | Customer #229305 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54837 | Customer #229312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54838 | Customer #229319 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54839 | Customer #229320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54840 | Customer #229330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54841 | Customer #229330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54842 | Customer #229331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54843 | Customer #229338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54844 | Customer #229345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54845 | Customer #229353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54846 | Customer #229370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54847 | Customer #229371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54848 | Customer #229372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54849 | Customer #229382 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54850 | Customer #229383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54851 | Customer #229384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54852 | Customer #229390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54853 | Customer #229392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54854 | Customer #229393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54855 | Customer #229397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54856 | Customer #229400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54857 | Customer #229407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54858 | Customer #229408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54859 | Customer #229410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54860 | Customer #229419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54861 | Customer #229425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54862 | Customer #229428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54863 | Customer #229436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54864 | Customer #229438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54865 | Customer #229445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54866 | Customer #229447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54867 | Customer #229450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54868 | Customer #229459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54869 | Customer #229471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54870 | Customer #229479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54871 | Customer #229526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54872 | Customer #229536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54873 | Customer #229540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54874 | Customer #229542 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54875 | Customer #229546 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54876 | Customer #229548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54877 | Customer #229550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54878 | Customer #229556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54879 | Customer #229557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54880 | Customer #229560 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54881 | Customer #229565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54882 | Customer #229569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54883 | Customer #229585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54884 | Customer #229595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54885 | Customer #229596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54886 | Customer #229598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54887 | Customer #229628 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54888 | Customer #229634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54889 | Customer #229652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54890 | Customer #229658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54891 | Customer #229660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54892 | Customer #229673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54893 | Customer #229684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54894 | Customer #229686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54895 | Customer #229696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54896 | Customer #229697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54897 | Customer #229698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54898 | Customer #229700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54899 | Customer #229704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54900 | Customer #229705 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54901 | Customer #229721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54902 | Customer #229730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54903 | Customer #229737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54904 | Customer #229749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54905 | Customer #229753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54906 | Customer #229754 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54907 | Customer #229755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54908 | Customer #229765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54909 | Customer #229766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54910 | Customer #229770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54911 | Customer #229788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54912 | Customer #229796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54913 | Customer #229813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54914 | Customer #229838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54915 | Customer #229849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54916 | Customer #229852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54917 | Customer #229853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54918 | Customer #229854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54919 | Customer #229862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54920 | Customer #229863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54921 | Customer #229864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54922 | Customer #229869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54923 | Customer #229874 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54924 | Customer #229875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54925 | Customer #229877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54926 | Customer #229879 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54927 | Customer #229887 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54928 | Customer #229888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54929 | Customer #229895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54930 | Customer #229896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54931 | Customer #229898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54932 | Customer #229899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54933 | Customer #229900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54934 | Customer #229901 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54935 | Customer #229906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54936 | Customer #229910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54937 | Customer #229911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54938 | Customer #229912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54939 | Customer #229914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54940 | Customer #229916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54941 | Customer #229920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54942 | Customer #229922 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54943 | Customer #229924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54944 | Customer #229926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54945 | Customer #229933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54946 | Customer #229934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54947 | Customer #229938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54948 | Customer #229940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54949 | Customer #229942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54950 | Customer #229943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54951 | Customer #229945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54952 | Customer #229947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54953 | Customer #229948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54954 | Customer #229951 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54955 | Customer #229957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54956 | Customer #229958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54957 | Customer #229959 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54958 | Customer #229969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54959 | Customer #229970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54960 | Customer #229971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54961 | Customer #229974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54962 | Customer #229975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54963 | Customer #229976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54964 | Customer #229978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54965 | Customer #229980 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54966 | Customer #229983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54967 | Customer #229990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54968 | Customer #229992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54969 | Customer #229995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54970 | Customer #229999 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54971 | Customer #230012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54972 | Customer #230029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54973 | Customer #230037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54974 | Customer #230040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54975 | Customer #230047 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54976 | Customer #230049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54977 | Customer #230052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54978 | Customer #230054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54979 | Customer #230055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54980 | Customer #230056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54981 | Customer #230057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54982 | Customer #230061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54983 | Customer #230062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54984 | Customer #230065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54985 | Customer #230067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54986 | Customer #230068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54987 | Customer #230069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.54988 | Customer #230070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54989 | Customer #230071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54990 | Customer #230075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54991 | Customer #230076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54992 | Customer #230080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54993 | Customer #230089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54994 | Customer #230090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54995 | Customer #230094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54996 | Customer #230100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54997 | Customer #230101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54998 | Customer #230102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.54999 | Customer #230106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55000 | Customer #230108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55001 | Customer #230114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55002 | Customer #230129 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55003 | Customer #230131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55004 | Customer #230132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55005 | Customer #230139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55006 | Customer #230141 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55007 | Customer #230144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55008 | Customer #230146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55009 | Customer #230150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55010 | Customer #230154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55011 | Customer #230156 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55012 | Customer #230157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55013 | Customer #230159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55014 | Customer #230164 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55015 | Customer #230165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55016 | Customer #230169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55017 | Customer #230175 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55018 | Customer #230176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55019 | Customer #230179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55020 | Customer #230181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55021 | Customer #230182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55022 | Customer #230183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55023 | Customer #230184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55024 | Customer #230185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55025 | Customer #230187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55026 | Customer #230192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55027 | Customer #230226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55028 | Customer #230230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55029 | Customer #230236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55030 | Customer #230237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55031 | Customer #230241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55032 | Customer #230242 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55033 | Customer #230245 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55034 | Customer #230249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55035 | Customer #230250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55036 | Customer #230251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55037 | Customer #230253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55038 | Customer #230255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55039 | Customer #230264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55040 | Customer #230266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55041 | Customer #230268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55042 | Customer #230273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55043 | Customer #230274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55044 | Customer #230275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55045 | Customer #230276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55046 | Customer #230278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55047 | Customer #230279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55048 | Customer #230288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55049 | Customer #230301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55050 | Customer #230308 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55051 | Customer #230314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55052 | Customer #230318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55053 | Customer #230320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55054 | Customer #230325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55055 | Customer #230335 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55056 | Customer #230337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55057 | Customer #230344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55058 | Customer #230345 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55059 | Customer #230362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55060 | Customer #230366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55061 | Customer #230373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55062 | Customer #230376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55063 | Customer #230383 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55064 | Customer #230387 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55065 | Customer #230390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55066 | Customer #230391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55067 | Customer #230401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55068 | Customer #230406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55069 | Customer #230408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55070 | Customer #230409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55071 | Customer #230411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55072 | Customer #230420 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55073 | Customer #230421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55074 | Customer #230423 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55075 | Customer #230424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55076 | Customer #230426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55077 | Customer #230429 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55078 | Customer #230430 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55079 | Customer #230434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55080 | Customer #230438 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55081 | Customer #230439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55082 | Customer #230446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55083 | Customer #230449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55084 | Customer #230456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55085 | Customer #230462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55086 | Customer #230463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55087 | Customer #230465 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55088 | Customer #230467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55089 | Customer #230471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55090 | Customer #230473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55091 | Customer #230479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55092 | Customer #230483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55093 | Customer #230484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55094 | Customer #230485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55095 | Customer #230487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55096 | Customer #230488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55097 | Customer #230492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55098 | Customer #230506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55099 | Customer #230513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55100 | Customer #230518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55101 | Customer #230520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55102 | Customer #230528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55103 | Customer #230545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55104 | Customer #230547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55105 | Customer #230553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55106 | Customer #230556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55107 | Customer #230563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55108 | Customer #230565 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55109 | Customer #230577 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55110 | Customer #230578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55111 | Customer #230579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55112 | Customer #230582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55113 | Customer #230583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55114 | Customer #230585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55115 | Customer #230586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55116 | Customer #230588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55117 | Customer #230593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55118 | Customer #230599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55119 | Customer #230603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55120 | Customer #230612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55121 | Customer #230619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55122 | Customer #230621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55123 | Customer #230624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55124 | Customer #230629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55125 | Customer #230638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55126 | Customer #230639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55127 | Customer #230640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55128 | Customer #230641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55129 | Customer #230643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55130 | Customer #230646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55131 | Customer #230647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55132 | Customer #230650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55133 | Customer #230651 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55134 | Customer #230652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55135 | Customer #230653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55136 | Customer #230655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55137 | Customer #230665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55138 | Customer #230667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55139 | Customer #230668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55140 | Customer #230673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55141 | Customer #230675 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55142 | Customer #230682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55143 | Customer #230683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55144 | Customer #230685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55145 | Customer #230689 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55146 | Customer #230692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55147 | Customer #230698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55148 | Customer #230701 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55149 | Customer #230702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55150 | Customer #230714 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55151 | Customer #230716 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55152 | Customer #230717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55153 | Customer #230726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55154 | Customer #230729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55155 | Customer #230733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55156 | Customer #230734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55157 | Customer #230735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55158 | Customer #230737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55159 | Customer #230742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55160 | Customer #230743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55161 | Customer #230744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55162 | Customer #230745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55163 | Customer #230746 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55164 | Customer #230747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55165 | Customer #230748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55166 | Customer #230750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55167 | Customer #230752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55168 | Customer #230753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55169 | Customer #230755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55170 | Customer #230756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55171 | Customer #230757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55172 | Customer #230760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55173 | Customer #230761 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55174 | Customer #230762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55175 | Customer #230765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55176 | Customer #230770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55177 | Customer #230773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55178 | Customer #230788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55179 | Customer #230789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55180 | Customer #230791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55181 | Customer #230798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55182 | Customer #230801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55183 | Customer #230803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55184 | Customer #230806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55185 | Customer #230812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55186 | Customer #230813 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55187 | Customer #230815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55188 | Customer #230815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55189 | Customer #230821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55190 | Customer #230822 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55191 | Customer #230828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55192 | Customer #230835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55193 | Customer #230840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55194 | Customer #230846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55195 | Customer #230847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55196 | Customer #230848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55197 | Customer #230850 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55198 | Customer #230854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55199 | Customer #230860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55200 | Customer #230862 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55201 | Customer #230865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55202 | Customer #230866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55203 | Customer #230867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55204 | Customer #230871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55205 | Customer #230873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55206 | Customer #230878 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55207 | Customer #230891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55208 | Customer #230900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55209 | Customer #230907 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55210 | Customer #230913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55211 | Customer #230916 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55212 | Customer #230917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55213 | Customer #230918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55214 | Customer #230920 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55215 | Customer #230921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55216 | Customer #230932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55217 | Customer #230940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55218 | Customer #230948 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55219 | Customer #230960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55220 | Customer #230963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55221 | Customer #230964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55222 | Customer #230966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55223 | Customer #230972 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55224 | Customer #230975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55225 | Customer #230983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55226 | Customer #230986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55227 | Customer #230987 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55228 | Customer #230990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55229 | Customer #231001 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55230 | Customer #231004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55231 | Customer #231012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55232 | Customer #231014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55233 | Customer #231015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55234 | Customer #231016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55235 | Customer #231017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55236 | Customer #231026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55237 | Customer #231027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55238 | Customer #231030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55239 | Customer #231035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55240 | Customer #231045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55241 | Customer #231050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55242 | Customer #231052 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55243 | Customer #231054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55244 | Customer #231061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55245 | Customer #231068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55246 | Customer #231069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55247 | Customer #231078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55248 | Customer #231081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55249 | Customer #231082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55250 | Customer #231085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55251 | Customer #231088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55252 | Customer #231090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55253 | Customer #231094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55254 | Customer #231097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55255 | Customer #231103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55256 | Customer #231106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55257 | Customer #231110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55258 | Customer #231111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55259 | Customer #231113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55260 | Customer #231115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55261 | Customer #231130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55262 | Customer #231133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55263 | Customer #231135 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55264 | Customer #231138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55265 | Customer #231139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55266 | Customer #231142 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55267 | Customer #231144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55268 | Customer #231145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55269 | Customer #231146 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55270 | Customer #231147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55271 | Customer #231148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55272 | Customer #231149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55273 | Customer #231151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55274 | Customer #231154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55275 | Customer #231157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55276 | Customer #231159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55277 | Customer #231160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55278 | Customer #231172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55279 | Customer #231178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55280 | Customer #231181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55281 | Customer #231183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55282 | Customer #231184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55283 | Customer #231187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55284 | Customer #231193 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55285 | Customer #231194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55286 | Customer #231196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55287 | Customer #231201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55288 | Customer #231203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55289 | Customer #231204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55290 | Customer #231210 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55291 | Customer #231216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55292 | Customer #231221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55293 | Customer #231223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55294 | Customer #231226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55295 | Customer #231227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55296 | Customer #231234 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55297 | Customer #231237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55298 | Customer #231241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55299 | Customer #231243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55300 | Customer #231243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55301 | Customer #231246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55302 | Customer #231248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55303 | Customer #231249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55304 | Customer #231250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55305 | Customer #231251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55306 | Customer #231255 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55307 | Customer #231258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55308 | Customer #231259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55309 | Customer #231261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55310 | Customer #231262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55311 | Customer #231264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55312 | Customer #231266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55313 | Customer #231266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55314 | Customer #231272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55315 | Customer #231275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55316 | Customer #231276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55317 | Customer #231280 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55318 | Customer #231286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55319 | Customer #231287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55320 | Customer #231288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55321 | Customer #231291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55322 | Customer #231294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55323 | Customer #231295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55324 | Customer #231296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55325 | Customer #231297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55326 | Customer #231302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55327 | Customer #231303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55328 | Customer #231310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55329 | Customer #231312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55330 | Customer #231316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55331 | Customer #231317 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55332 | Customer #231318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55333 | Customer #231322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55334 | Customer #231325 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55335 | Customer #231327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55336 | Customer #231334 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55337 | Customer #231337 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55338 | Customer #231338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55339 | Customer #231342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55340 | Customer #231343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55341 | Customer #231353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55342 | Customer #231354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55343 | Customer #231355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55344 | Customer #231366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55345 | Customer #231374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55346 | Customer #231380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55347 | Customer #231386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55348 | Customer #231389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55349 | Customer #231392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55350 | Customer #231393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55351 | Customer #231394 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55352 | Customer #231395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55353 | Customer #231397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55354 | Customer #231400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55355 | Customer #231402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55356 | Customer #231406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55357 | Customer #231407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55358 | Customer #231409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55359 | Customer #231410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55360 | Customer #231412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55361 | Customer #231415 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55362 | Customer #231417 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55363 | Customer #231418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55364 | Customer #231421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55365 | Customer #231422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55366 | Customer #231432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55367 | Customer #231434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55368 | Customer #231437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55369 | Customer #231442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55370 | Customer #231445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55371 | Customer #231447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55372 | Customer #231449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55373 | Customer #231450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55374 | Customer #231451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55375 | Customer #231452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55376 | Customer #231457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55377 | Customer #231458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55378 | Customer #231459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55379 | Customer #231475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55380 | Customer #231477 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55381 | Customer #231480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55382 | Customer #231483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55383 | Customer #231485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55384 | Customer #231486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55385 | Customer #231487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55386 | Customer #231488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55387 | Customer #231493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55388 | Customer #231502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55389 | Customer #231506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55390 | Customer #231514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55391 | Customer #231516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55392 | Customer #231539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55393 | Customer #231547 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55394 | Customer #231550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55395 | Customer #231558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55396 | Customer #231563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55397 | Customer #231566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55398 | Customer #231567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55399 | Customer #231568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55400 | Customer #231569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55401 | Customer #231573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55402 | Customer #231580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55403 | Customer #231581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55404 | Customer #231585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55405 | Customer #231597 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55406 | Customer #231599 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55407 | Customer #231607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55408 | Customer #231624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55409 | Customer #231627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55410 | Customer #231632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55411 | Customer #231638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55412 | Customer #231643 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55413 | Customer #231645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55414 | Customer #231653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55415 | Customer #231668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55416 | Customer #231669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55417 | Customer #231672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55418 | Customer #231676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55419 | Customer #231678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55420 | Customer #231681 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55421 | Customer #231683 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55422 | Customer #231684 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55423 | Customer #231691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55424 | Customer #231698 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55425 | Customer #231699 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55426 | Customer #231700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55427 | Customer #231702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55428 | Customer #231708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55429 | Customer #231712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55430 | Customer #231719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55431 | Customer #231721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55432 | Customer #231726 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55433 | Customer #231728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55434 | Customer #231729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55435 | Customer #231731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55436 | Customer #231732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55437 | Customer #231733 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55438 | Customer #231734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55439 | Customer #231740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55440 | Customer #231741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55441 | Customer #231744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55442 | Customer #231747 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55443 | Customer #231749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55444 | Customer #231750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55445 | Customer #231753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55446 | Customer #231760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55447 | Customer #231766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55448 | Customer #231767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55449 | Customer #231768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55450 | Customer #231773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55451 | Customer #231773 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55452 | Customer #231776 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55453 | Customer #231786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55454 | Customer #231787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55455 | Customer #231789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55456 | Customer #231790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55457 | Customer #231796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55458 | Customer #231801 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55459 | Customer #231803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55460 | Customer #231807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55461 | Customer #231808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55462 | Customer #231809 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55463 | Customer #231810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55464 | Customer #231811 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55465 | Customer #231814 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55466 | Customer #231821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55467 | Customer #231824 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55468 | Customer #231826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55469 | Customer #231832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55470 | Customer #231835 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55471 | Customer #231844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55472 | Customer #231845 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55473 | Customer #231847 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55474 | Customer #231849 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55475 | Customer #231853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55476 | Customer #231854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55477 | Customer #231864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55478 | Customer #231866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55479 | Customer #231868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55480 | Customer #231869 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55481 | Customer #231871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55482 | Customer #231873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55483 | Customer #231888 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55484 | Customer #231890 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55485 | Customer #231894 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55486 | Customer #231905 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55487 | Customer #231908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55488 | Customer #231909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55489 | Customer #231911 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55490 | Customer #231912 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55491 | Customer #231913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55492 | Customer #231917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55493 | Customer #231918 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55494 | Customer #231928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55495 | Customer #231931 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55496 | Customer #231935 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55497 | Customer #231938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55498 | Customer #231940 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55499 | Customer #231943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55500 | Customer #231945 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55501 | Customer #231953 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55502 | Customer #231962 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55503 | Customer #231969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55504 | Customer #231970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55505 | Customer #231974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55506 | Customer #231979 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55507 | Customer #231982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55508 | Customer #231983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55509 | Customer #231984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55510 | Customer #231986 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55511 | Customer #231992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55512 | Customer #231995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55513 | Customer #232004 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55514 | Customer #232006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55515 | Customer #232009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55516 | Customer #232011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55517 | Customer #232015 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55518 | Customer #232017 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55519 | Customer #232019 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55520 | Customer #232021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55521 | Customer #232022 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55522 | Customer #232025 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55523 | Customer #232026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55524 | Customer #232029 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55525 | Customer #232030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55526 | Customer #232038 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55527 | Customer #232053 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55528 | Customer #232056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55529 | Customer #232058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55530 | Customer #232062 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55531 | Customer #232064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55532 | Customer #232068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55533 | Customer #232070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55534 | Customer #232071 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55535 | Customer #232076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55536 | Customer #232079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55537 | Customer #232080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55538 | Customer #232084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55539 | Customer #232086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55540 | Customer #232088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55541 | Customer #232090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55542 | Customer #232092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55543 | Customer #232092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55544 | Customer #232094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55545 | Customer #232097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55546 | Customer #232098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55547 | Customer #232100 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55548 | Customer #232101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55549 | Customer #232102 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55550 | Customer #232103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55551 | Customer #232107 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55552 | Customer #232111 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55553 | Customer #232113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55554 | Customer #232114 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55555 | Customer #232123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55556 | Customer #232124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55557 | Customer #232125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55558 | Customer #232130 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55559 | Customer #232133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55560 | Customer #232137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55561 | Customer #232145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55562 | Customer #232147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55563 | Customer #232148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55564 | Customer #232150 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55565 | Customer #232151 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55566 | Customer #232152 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55567 | Customer #232155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55568 | Customer #232163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55569 | Customer #232165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55570 | Customer #232166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55571 | Customer #232168 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55572 | Customer #232170 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55573 | Customer #232171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55574 | Customer #232172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55575 | Customer #232174 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55576 | Customer #232179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55577 | Customer #232181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55578 | Customer #232182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55579 | Customer #232183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55580 | Customer #232186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55581 | Customer #232188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55582 | Customer #232194 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55583 | Customer #232195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55584 | Customer #232197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55585 | Customer #232197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55586 | Customer #232199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55587 | Customer #232200 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55588 | Customer #232201 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55589 | Customer #232206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55590 | Customer #232220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55591 | Customer #232222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55592 | Customer #232224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55593 | Customer #232227 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55594 | Customer #232228 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55595 | Customer #232229 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55596 | Customer #232230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55597 | Customer #232231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55598 | Customer #232232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55599 | Customer #232236 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55600 | Customer #232238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55601 | Customer #232241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55602 | Customer #232246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55603 | Customer #232249 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55604 | Customer #232250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55605 | Customer #232251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55606 | Customer #232252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55607 | Customer #232253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55608 | Customer #232258 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55609 | Customer #232259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55610 | Customer #232260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55611 | Customer #232270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55612 | Customer #232274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55613 | Customer #232277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55614 | Customer #232283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55615 | Customer #232285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55616 | Customer #232289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55617 | Customer #232293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55618 | Customer #232295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55619 | Customer #232296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55620 | Customer #232299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55621 | Customer #232300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55622 | Customer #232301 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55623 | Customer #232307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55624 | Customer #232310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55625 | Customer #232313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55626 | Customer #232315 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55627 | Customer #232316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55628 | Customer #232321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55629 | Customer #232323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55630 | Customer #232328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55631 | Customer #232338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55632 | Customer #232344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55633 | Customer #232348 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55634 | Customer #232352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55635 | Customer #232353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55636 | Customer #232355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55637 | Customer #232356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55638 | Customer #232365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55639 | Customer #232366 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55640 | Customer #232367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55642 | Customer #232369 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55643 | Customer #232374 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55644 | Customer #232375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55645 | Customer #232376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55646 | Customer #232381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55647 | Customer #232385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55648 | Customer #232386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55649 | Customer #232404 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55650 | Customer #232409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55651 | Customer #232419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55652 | Customer #232422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55653 | Customer #232424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55654 | Customer #232425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55655 | Customer #232426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55656 | Customer #232427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55657 | Customer #232428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55658 | Customer #232431 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55659 | Customer #232444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55660 | Customer #232446 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55661 | Customer #232449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55662 | Customer #232453 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55663 | Customer #232466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55664 | Customer #232467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55665 | Customer #232468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55666 | Customer #232471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55667 | Customer #232474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55668 | Customer #232479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55669 | Customer #232480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55670 | Customer #232481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55671 | Customer #232484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55672 | Customer #232485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55673 | Customer #232487 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55674 | Customer #232488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55675 | Customer #232489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55676 | Customer #232490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55677 | Customer #232493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55678 | Customer #232494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55679 | Customer #232498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55680 | Customer #232500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55681 | Customer #232502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55682 | Customer #232504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55683 | Customer #232508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55684 | Customer #232510 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55685 | Customer #232511 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55686 | Customer #232513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55687 | Customer #232517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55688 | Customer #232517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55689 | Customer #232518 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55690 | Customer #232521 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55691 | Customer #232522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55692 | Customer #232526 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55693 | Customer #232527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55694 | Customer #232528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55695 | Customer #232532 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55696 | Customer #232533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55697 | Customer #232537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55698 | Customer #232538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55699 | Customer #232539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55700 | Customer #232540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55701 | Customer #232541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55702 | Customer #232545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55703 | Customer #232549 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55704 | Customer #232562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55705 | Customer #232569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55706 | Customer #232571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55707 | Customer #232572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55708 | Customer #232578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55709 | Customer #232579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55710 | Customer #232581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55711 | Customer #232582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55712 | Customer #232583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55713 | Customer #232584 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55714 | Customer #232588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55715 | Customer #232592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55716 | Customer #232598 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55717 | Customer #232600 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55718 | Customer #232604 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55719 | Customer #232607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55720 | Customer #232617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55721 | Customer #232619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55722 | Customer #232620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55723 | Customer #232623 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55724 | Customer #232624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55725 | Customer #232626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55726 | Customer #232627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55727 | Customer #232629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55728 | Customer #232631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55729 | Customer #232634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55730 | Customer #232637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55731 | Customer #232639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55732 | Customer #232641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55733 | Customer #232646 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55734 | Customer #232647 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55735 | Customer #232648 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55736 | Customer #232649 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55737 | Customer #232656 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55738 | Customer #232659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55739 | Customer #232660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55740 | Customer #232665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55741 | Customer #232673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55742 | Customer #232686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55743 | Customer #232690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55744 | Customer #232695 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55745 | Customer #232702 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55746 | Customer #232704 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55747 | Customer #232711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55748 | Customer #232713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55749 | Customer #232715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55750 | Customer #232718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55751 | Customer #232724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55752 | Customer #232730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55753 | Customer #232730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55754 | Customer #232732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55755 | Customer #232734 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55756 | Customer #232738 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55757 | Customer #232740 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55758 | Customer #232744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55759 | Customer #232750 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55760 | Customer #232751 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55761 | Customer #232752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55762 | Customer #232765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55763 | Customer #232768 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55764 | Customer #232769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55765 | Customer #232771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55766 | Customer #232783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55767 | Customer #232789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55768 | Customer #232790 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55769 | Customer #232791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55770 | Customer #232792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55771 | Customer #232793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55772 | Customer #232800 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55773 | Customer #232804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55774 | Customer #232805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55775 | Customer #232807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55776 | Customer #232810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55777 | Customer #232812 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55778 | Customer #232818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55779 | Customer #232820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55780 | Customer #232825 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55781 | Customer #232826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55782 | Customer #232826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55783 | Customer #232830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55784 | Customer #232834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55785 | Customer #232848 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55786 | Customer #232851 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55787 | Customer #232852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55788 | Customer #232859 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55789 | Customer #232863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55790 | Customer #232864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55791 | Customer #232866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55792 | Customer #232870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55793 | Customer #232871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55794 | Customer #232873 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55795 | Customer #232876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55796 | Customer #232883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55797 | Customer #232884 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55798 | Customer #232886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55799 | Customer #232891 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55800 | Customer #232892 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55801 | Customer #232893 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55802 | Customer #232898 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55803 | Customer #232909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55804 | Customer #232914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55805 | Customer #232921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55806 | Customer #232924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55807 | Customer #232926 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55808 | Customer #232928 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55809 | Customer #232933 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55810 | Customer #232934 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55811 | Customer #232938 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55812 | Customer #232939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55813 | Customer #232941 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55814 | Customer #232944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55815 | Customer #232947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55816 | Customer #232952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55817 | Customer #232955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55818 | Customer #232960 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55819 | Customer #232963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55820 | Customer #232964 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55821 | Customer #232967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55822 | Customer #232970 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55823 | Customer #232971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55824 | Customer #232973 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55825 | Customer #232974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55826 | Customer #232976 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55827 | Customer #232992 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55828 | Customer #232993 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55829 | Customer #233003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55830 | Customer #233018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55831 | Customer #233023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55832 | Customer #233030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55833 | Customer #233031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55834 | Customer #233035 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55835 | Customer #233039 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55836 | Customer #233040 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55837 | Customer #233041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55838 | Customer #233044 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55839 | Customer #233049 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55840 | Customer #233050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55841 | Customer #233056 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55842 | Customer #233061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55843 | Customer #233063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55844 | Customer #233066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55845 | Customer #233068 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55846 | Customer #233070 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55847 | Customer #233074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55848 | Customer #233076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55849 | Customer #233084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55850 | Customer #233085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55851 | Customer #233086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55852 | Customer #233087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55853 | Customer #233091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55854 | Customer #233092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55855 | Customer #233093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55856 | Customer #233096 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55857 | Customer #233097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55858 | Customer #233098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55859 | Customer #233099 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55860 | Customer #233104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55861 | Customer #233105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55862 | Customer #233106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55863 | Customer #233115 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55864 | Customer #233119 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55865 | Customer #233120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55866 | Customer #233122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55867 | Customer #233127 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55868 | Customer #233134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55869 | Customer #233139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55870 | Customer #233140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55871 | Customer #233144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55872 | Customer #233149 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55873 | Customer #233159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55874 | Customer #233163 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55875 | Customer #233165 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55876 | Customer #233166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55877 | Customer #233171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55878 | Customer #233172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55879 | Customer #233178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55880 | Customer #233179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55881 | Customer #233182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55882 | Customer #233187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55883 | Customer #233190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55884 | Customer #233192 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55885 | Customer #233196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55886 | Customer #233197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55887 | Customer #233199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55888 | Customer #233202 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55889 | Customer #233203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55890 | Customer #233205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55891 | Customer #233206 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55892 | Customer #233208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55893 | Customer #233215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55894 | Customer #233216 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55895 | Customer #233219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55896 | Customer #233220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55897 | Customer #233222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55898 | Customer #233230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55899 | Customer #233231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55900 | Customer #233232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55901 | Customer #233233 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55902 | Customer #233235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55903 | Customer #233238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55904 | Customer #233247 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55905 | Customer #233260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55906 | Customer #233262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55907 | Customer #233263 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55908 | Customer #233266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55909 | Customer #233274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55910 | Customer #233275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55911 | Customer #233276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55912 | Customer #233279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55913 | Customer #233285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55914 | Customer #233286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55915 | Customer #233288 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55916 | Customer #233289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55917 | Customer #233290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55918 | Customer #233295 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55919 | Customer #233300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55920 | Customer #233303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55921 | Customer #233304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55922 | Customer #233324 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55923 | Customer #233327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55924 | Customer #233328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55925 | Customer #233329 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55926 | Customer #233330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55927 | Customer #233336 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55928 | Customer #233344 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55929 | Customer #233353 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55930 | Customer #233354 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55931 | Customer #233356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55932 | Customer #233358 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55933 | Customer #233359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55934 | Customer #233361 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55935 | Customer #233362 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55936 | Customer #233367 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55937 | Customer #233376 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55938 | Customer #233381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55939 | Customer #233386 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55940 | Customer #233388 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55941 | Customer #233389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55942 | Customer #233393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55943 | Customer #233396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55944 | Customer #233397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55945 | Customer #233405 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55946 | Customer #233406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55947 | Customer #233408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55948 | Customer #233409 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55949 | Customer #233411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55950 | Customer #233424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55951 | Customer #233425 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55952 | Customer #233426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55953 | Customer #233433 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55954 | Customer #233436 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55955 | Customer #233437 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55956 | Customer #233448 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55957 | Customer #233452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55958 | Customer #233456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55959 | Customer #233459 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55960 | Customer #233461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55961 | Customer #233462 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55962 | Customer #233466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.55963 | Customer #233467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55964 | Customer #233471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55965 | Customer #233473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55966 | Customer #233475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55967 | Customer #233479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55968 | Customer #233481 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55969 | Customer #233484 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55970 | Customer #233486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55971 | Customer #233488 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55972 | Customer #233490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55973 | Customer #233493 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55974 | Customer #233495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55975 | Customer #233496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55976 | Customer #233499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55977 | Customer #233500 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55978 | Customer #233501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55979 | Customer #233505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55980 | Customer #233507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55981 | Customer #233508 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55982 | Customer #233512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55983 | Customer #233513 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55984 | Customer #233520 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55985 | Customer #233522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55986 | Customer #233523 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55987 | Customer #233527 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55988 | Customer #233529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55989 | Customer #233534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55990 | Customer #233535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55991 | Customer #233538 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55992 | Customer #233545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55993 | Customer #233548 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55994 | Customer #233551 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55995 | Customer #233554 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55996 | Customer #233556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55997 | Customer #233561 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55998 | Customer #233563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.55999 | Customer #233566 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56000 | Customer #233575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56001 | Customer #233576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56002 | Customer #233578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56003 | Customer #233579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56004 | Customer #233581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56005 | Customer #233582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56006 | Customer #233583 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56007 | Customer #233586 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56008 | Customer #233589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56009 | Customer #233590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56010 | Customer #233592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56011 | Customer #233593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56012 | Customer #233596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56013 | Customer #233601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56014 | Customer #233606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56015 | Customer #233609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56016 | Customer #233610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56017 | Customer #233612 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56018 | Customer #233620 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56019 | Customer #233624 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56020 | Customer #233625 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56021 | Customer #233627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56022 | Customer #233629 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56023 | Customer #233633 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56024 | Customer #233634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56025 | Customer #233637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56026 | Customer #233641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56027 | Customer #233642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56028 | Customer #233644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56029 | Customer #233653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56030 | Customer #233660 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56031 | Customer #233667 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56032 | Customer #233668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56033 | Customer #233670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56034 | Customer #233673 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56035 | Customer #233674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56036 | Customer #233680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56037 | Customer #233685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56038 | Customer #233688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56039 | Customer #233697 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56040 | Customer #233700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56041 | Customer #233711 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56042 | Customer #233713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56043 | Customer #233715 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56044 | Customer #233719 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56045 | Customer #233720 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56046 | Customer #233721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56047 | Customer #233728 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56048 | Customer #233729 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56049 | Customer #233730 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56050 | Customer #233731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56051 | Customer #233736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56052 | Customer #233745 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56053 | Customer #233749 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56054 | Customer #233759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56055 | Customer #233762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56056 | Customer #233764 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56057 | Customer #233765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56058 | Customer #233767 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56059 | Customer #233781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56060 | Customer #233786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56061 | Customer #233787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56062 | Customer #233789 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56063 | Customer #233799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56064 | Customer #233807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56065 | Customer #233808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56066 | Customer #233816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56067 | Customer #233817 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56068 | Customer #233820 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56069 | Customer #233826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56070 | Customer #233826 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56071 | Customer #233829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56072 | Customer #233832 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56073 | Customer #233833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56074 | Customer #233834 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56075 | Customer #233836 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56076 | Customer #233839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56077 | Customer #233840 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56078 | Customer #233842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56079 | Customer #233844 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56080 | Customer #233852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56081 | Customer #233855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56082 | Customer #233856 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56083 | Customer #233857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56084 | Customer #233860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56085 | Customer #233861 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56086 | Customer #233864 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56087 | Customer #233865 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56088 | Customer #233867 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56089 | Customer #233870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56090 | Customer #233871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56091 | Customer #233875 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56092 | Customer #233876 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56093 | Customer #233877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56094 | Customer #233877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56095 | Customer #233883 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56096 | Customer #233886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56097 | Customer #233897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56098 | Customer #233900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56099 | Customer #233906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56100 | Customer #233908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56101 | Customer #233909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56102 | Customer #233910 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56103 | Customer #233913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56104 | Customer #233915 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56105 | Customer #233923 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56106 | Customer #233924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56107 | Customer #233925 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56108 | Customer #233929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56109 | Customer #233939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56110 | Customer #233943 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56111 | Customer #233944 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56112 | Customer #233949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56113 | Customer #233950 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56114 | Customer #233952 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56115 | Customer #233956 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56116 | Customer #233957 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56117 | Customer #233958 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56118 | Customer #233961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56119 | Customer #233963 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56120 | Customer #233968 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56121 | Customer #233971 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56122 | Customer #233974 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56123 | Customer #233982 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56124 | Customer #233989 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56125 | Customer #233991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56126 | Customer #233995 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56127 | Customer #233996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56128 | Customer #233997 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56129 | Customer #234000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56130 | Customer #234002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56131 | Customer #234006 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56132 | Customer #234008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56133 | Customer #234009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56134 | Customer #234010 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56135 | Customer #234011 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56136 | Customer #234012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56137 | Customer #234014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56138 | Customer #234016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56139 | Customer #234018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56140 | Customer #234023 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56141 | Customer #234026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56142 | Customer #234028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56143 | Customer #234030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56144 | Customer #234031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56145 | Customer #234036 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56146 | Customer #234041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56147 | Customer #234043 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56148 | Customer #234046 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56149 | Customer #234054 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56150 | Customer #234063 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56151 | Customer #234064 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56152 | Customer #234065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56153 | Customer #234066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56154 | Customer #234072 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56155 | Customer #234074 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56156 | Customer #234078 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56157 | Customer #234079 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56158 | Customer #234082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56159 | Customer #234086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56160 | Customer #234088 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56161 | Customer #234090 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56162 | Customer #234091 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56163 | Customer #234092 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56164 | Customer #234094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56165 | Customer #234095 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56166 | Customer #234097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56167 | Customer #234098 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56168 | Customer #234104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56169 | Customer #234105 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56170 | Customer #234106 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56171 | Customer #234112 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56172 | Customer #234113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56173 | Customer #234116 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56174 | Customer #234117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56175 | Customer #234120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56176 | Customer #234124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56177 | Customer #234126 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56178 | Customer #234128 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56179 | Customer #234133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56180 | Customer #234138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56181 | Customer #234139 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56182 | Customer #234143 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56183 | Customer #234145 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56184 | Customer #234147 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56185 | Customer #234148 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56186 | Customer #234154 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56187 | Customer #234155 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56188 | Customer #234158 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56189 | Customer #234159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56190 | Customer #234160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56191 | Customer #234169 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56192 | Customer #234171 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56193 | Customer #234172 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56194 | Customer #234173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56195 | Customer #234178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56196 | Customer #234179 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56197 | Customer #234180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56198 | Customer #234185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56199 | Customer #234196 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56200 | Customer #234197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56201 | Customer #234203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56202 | Customer #234204 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56203 | Customer #234205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56204 | Customer #234209 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56205 | Customer #234212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56206 | Customer #234213 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56207 | Customer #234214 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56208 | Customer #234215 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56209 | Customer #234217 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56210 | Customer #234218 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56211 | Customer #234219 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56212 | Customer #234226 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56213 | Customer #234230 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56214 | Customer #234235 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56215 | Customer #234241 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56216 | Customer #234243 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56217 | Customer #234252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56218 | Customer #234260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56219 | Customer #234261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56220 | Customer #234264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56221 | Customer #234268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56222 | Customer #234271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56223 | Customer #234273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56224 | Customer #234274 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56225 | Customer #234276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56226 | Customer #234278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56227 | Customer #234279 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56228 | Customer #234282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56229 | Customer #234287 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56230 | Customer #234289 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56231 | Customer #234290 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56232 | Customer #234297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56233 | Customer #234299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56234 | Customer #234303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56235 | Customer #234304 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56236 | Customer #234306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56237 | Customer #234307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56238 | Customer #234309 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56239 | Customer #234310 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56240 | Customer #234314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56241 | Customer #234316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56242 | Customer #234320 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56243 | Customer #234321 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56244 | Customer #234322 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56245 | Customer #234332 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56246 | Customer #234333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56247 | Customer #234343 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56248 | Customer #234359 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56249 | Customer #234365 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56250 | Customer #234371 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56251 | Customer #234372 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56252 | Customer #234373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56253 | Customer #234377 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56254 | Customer #234379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56255 | Customer #234380 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56256 | Customer #234381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56257 | Customer #234385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56258 | Customer #234389 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56259 | Customer #234391 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56260 | Customer #234392 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56261 | Customer #234393 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56262 | Customer #234395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56263 | Customer #234398 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56264 | Customer #234400 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56265 | Customer #234402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56266 | Customer #234406 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56267 | Customer #234407 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56268 | Customer #234408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56269 | Customer #234410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56270 | Customer #234411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56271 | Customer #234416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56272 | Customer #234418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56273 | Customer #234424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56274 | Customer #234426 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56275 | Customer #234428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56276 | Customer #234432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56277 | Customer #234442 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56278 | Customer #234443 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56279 | Customer #234444 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56280 | Customer #234449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56281 | Customer #234451 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56282 | Customer #234452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56283 | Customer #234455 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56284 | Customer #234457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56285 | Customer #234458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56286 | Customer #234460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56287 | Customer #234463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56288 | Customer #234466 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56289 | Customer #234471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56290 | Customer #234472 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56291 | Customer #234473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56292 | Customer #234479 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56293 | Customer #234482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56294 | Customer #234483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56295 | Customer #234486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56296 | Customer #234489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56297 | Customer #234494 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56298 | Customer #234496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56299 | Customer #234499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56300 | Customer #234504 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56301 | Customer #234507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56302 | Customer #234514 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56303 | Customer #234524 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56304 | Customer #234528 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56305 | Customer #234536 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56306 | Customer #234537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56307 | Customer #234540 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56308 | Customer #234541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56309 | Customer #234543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56310 | Customer #234553 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56311 | Customer #234556 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56312 | Customer #234562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56313 | Customer #234563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56314 | Customer #234569 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56315 | Customer #234576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56316 | Customer #234581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56317 | Customer #234582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56318 | Customer #234587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56319 | Customer #234590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56320 | Customer #234592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56321 | Customer #234602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56322 | Customer #234609 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56323 | Customer #234610 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56324 | Customer #234611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56325 | Customer #234615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56326 | Customer #234617 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56327 | Customer #234631 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56328 | Customer #234632 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56329 | Customer #234642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56330 | Customer #234650 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56331 | Customer #234654 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56332 | Customer #234674 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56333 | Customer #234688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56334 | Customer #234710 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56335 | Customer #234712 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56336 | Customer #234713 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56337 | Customer #234717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56338 | Customer #234718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56339 | Customer #234725 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56340 | Customer #234731 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56341 | Customer #234732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56342 | Customer #234735 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56343 | Customer #234736 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56344 | Customer #234741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56345 | Customer #234743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56346 | Customer #234744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56347 | Customer #234752 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56348 | Customer #234753 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56349 | Customer #234759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56350 | Customer #234759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56351 | Customer #234763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56352 | Customer #234765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56353 | Customer #234766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56354 | Customer #234769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56355 | Customer #234770 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56356 | Customer #234771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56357 | Customer #234778 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56358 | Customer #234781 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56359 | Customer #234782 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56360 | Customer #234783 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56361 | Customer #234786 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56362 | Customer #234787 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56363 | Customer #234792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56364 | Customer #234795 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56365 | Customer #234798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56366 | Customer #234802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56367 | Customer #234805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56368 | Customer #234815 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56369 | Customer #234828 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56370 | Customer #234829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56371 | Customer #234830 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56372 | Customer #234833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56373 | Customer #234841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56374 | Customer #234842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56375 | Customer #234843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56376 | Customer #234860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56377 | Customer #234921 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56378 | Customer #234991 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56379 | Customer #234994 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56380 | Customer #234996 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56381 | Customer #235000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56382 | Customer #235016 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56383 | Customer #235024 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56384 | Customer #235026 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56385 | Customer #235027 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56386 | Customer #235031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56387 | Customer #235048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56388 | Customer #235057 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56389 | Customer #235060 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56390 | Customer #235066 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56391 | Customer #235067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56392 | Customer #235069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56393 | Customer #235081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56394 | Customer #235082 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56395 | Customer #235083 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56396 | Customer #235087 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56397 | Customer #235101 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56398 | Customer #235104 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56399 | Customer #235113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56400 | Customer #235118 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56401 | Customer #235133 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56402 | Customer #235134 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56403 | Customer #235136 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56404 | Customer #235138 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56405 | Customer #235162 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56406 | Customer #235166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56407 | Customer #235173 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56408 | Customer #235178 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56409 | Customer #235181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56410 | Customer #235187 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56411 | Customer #235189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56412 | Customer #235190 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56413 | Customer #235195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56414 | Customer #235199 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56415 | Customer #235203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56416 | Customer #235205 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56417 | Customer #235212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56418 | Customer #235220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56419 | Customer #235221 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56420 | Customer #235223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56421 | Customer #235224 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56422 | Customer #235225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56423 | Customer #235231 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56424 | Customer #235232 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56425 | Customer #235238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56426 | Customer #235246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56427 | Customer #235251 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56428 | Customer #235252 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56429 | Customer #235256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56430 | Customer #235257 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56431 | Customer #235261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56432 | Customer #235262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56433 | Customer #235265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56434 | Customer #235275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56435 | Customer #235277 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56436 | Customer #235278 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56437 | Customer #235282 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56438 | Customer #235285 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56439 | Customer #235294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56440 | Customer #235296 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56441 | Customer #235300 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56442 | Customer #235306 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56443 | Customer #235307 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56444 | Customer #235312 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56445 | Customer #235314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56446 | Customer #235314 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56447 | Customer #235333 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56448 | Customer #235341 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56449 | Customer #235342 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56450 | Customer #235350 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56451 | Customer #235351 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56452 | Customer #235355 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56453 | Customer #235356 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56454 | Customer #235373 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56455 | Customer #235375 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56456 | Customer #235379 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56457 | Customer #235385 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56458 | Customer #235390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56459 | Customer #235395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56460 | Customer #235397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56461 | Customer #235410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56462 | Customer #235411 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56463 | Customer #235412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56464 | Customer #235413 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56465 | Customer #235414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56466 | Customer #235416 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56467 | Customer #235418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56468 | Customer #235421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56469 | Customer #235424 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56470 | Customer #235428 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56471 | Customer #235434 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56472 | Customer #235435 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56473 | Customer #235439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56474 | Customer #235447 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56475 | Customer #235449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56476 | Customer #235450 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56477 | Customer #235452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56478 | Customer #235454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56479 | Customer #235457 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56480 | Customer #235460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56481 | Customer #235461 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56482 | Customer #235463 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56483 | Customer #235470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56484 | Customer #235475 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56485 | Customer #235480 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56486 | Customer #235482 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56487 | Customer #235483 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56488 | Customer #235490 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56489 | Customer #235492 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56490 | Customer #235495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56491 | Customer #235496 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56492 | Customer #235498 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56493 | Customer #235499 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56494 | Customer #235501 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56495 | Customer #235502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56496 | Customer #235503 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56497 | Customer #235505 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56498 | Customer #235506 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56499 | Customer #235507 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56500 | Customer #235512 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56501 | Customer #235522 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56502 | Customer #235529 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56503 | Customer #235530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56504 | Customer #235533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56505 | Customer #235535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56506 | Customer #235537 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56507 | Customer #235541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56508 | Customer #235541 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56509 | Customer #235544 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56510 | Customer #235545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56511 | Customer #235555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56512 | Customer #235558 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56513 | Customer #235562 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56514 | Customer #235563 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56515 | Customer #235572 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56516 | Customer #235574 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56517 | Customer #235578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56518 | Customer #235579 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56519 | Customer #235580 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56520 | Customer #235582 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56521 | Customer #235585 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56522 | Customer #235589 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56523 | Customer #235593 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56524 | Customer #235595 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56525 | Customer #235596 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56526 | Customer #235602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56527 | Customer #235613 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56528 | Customer #235615 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56529 | Customer #235616 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56530 | Customer #235618 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56531 | Customer #235621 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56532 | Customer #235622 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56533 | Customer #235626 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56534 | Customer #235627 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56535 | Customer #235634 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56536 | Customer #235637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56537 | Customer #235640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56538 | Customer #235642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56539 | Customer #235644 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56540 | Customer #235645 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56541 | Customer #235653 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56542 | Customer #235655 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56543 | Customer #235657 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56544 | Customer #235658 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56545 | Customer #235659 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56546 | Customer #235661 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56547 | Customer #235663 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56548 | Customer #235664 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56549 | Customer #235666 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56550 | Customer #235668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56551 | Customer #235669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56552 | Customer #235676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56553 | Customer #235677 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56554 | Customer #235678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56555 | Customer #235685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56556 | Customer #235686 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56557 | Customer #235688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56558 | Customer #235696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56559 | Customer #235700 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56560 | Customer #235708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56561 | Customer #235709 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56562 | Customer #235717 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56563 | Customer #235718 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56564 | Customer #235727 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56565 | Customer #235732 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56566 | Customer #235737 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56567 | Customer #235742 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56568 | Customer #235743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56569 | Customer #235744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56570 | Customer #235748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56571 | Customer #235748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56572 | Customer #235755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56573 | Customer #235757 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56574 | Customer #235762 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56575 | Customer #235765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56576 | Customer #235766 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56577 | Customer #235772 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56578 | Customer #235777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56579 | Customer #235785 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56580 | Customer #235791 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56581 | Customer #235792 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56582 | Customer #235793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56583 | Customer #235794 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56584 | Customer #235796 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56585 | Customer #235799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56586 | Customer #235802 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56587 | Customer #235803 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56588 | Customer #235804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56589 | Customer #235805 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56590 | Customer #235807 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56591 | Customer #235808 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56592 | Customer #235810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56593 | Customer #235818 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56594 | Customer #235821 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56595 | Customer #235838 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56596 | Customer #235839 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56597 | Customer #235843 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56598 | Customer #235853 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56599 | Customer #235854 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56600 | Customer #235855 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56601 | Customer #235857 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56602 | Customer #235860 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56603 | Customer #235868 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56604 | Customer #235870 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56605 | Customer #235871 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56606 | Customer #235885 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56607 | Customer #235895 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56608 | Customer #235896 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56609 | Customer #235897 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56610 | Customer #235902 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56611 | Customer #235906 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56612 | Customer #235908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56613 | Customer #235909 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56614 | Customer #235914 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56615 | Customer #235919 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56616 | Customer #235929 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56617 | Customer #235930 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56618 | Customer #235932 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56619 | Customer #235936 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56620 | Customer #235939 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56621 | Customer #235942 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56622 | Customer #235946 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56623 | Customer #235947 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56624 | Customer #235949 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56625 | Customer #235954 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56626 | Customer #235955 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56627 | Customer #235961 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56628 | Customer #235966 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56629 | Customer #235967 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56630 | Customer #235978 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56631 | Customer #235983 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56632 | Customer #235984 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56633 | Customer #235990 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56634 | Customer #235998 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56635 | Customer #236000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56636 | Customer #236002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56637 | Customer #236002 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56638 | Customer #236003 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56639 | Customer #236008 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56640 | Customer #236012 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56641 | Customer #236014 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56642 | Customer #236018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56643 | Customer #236021 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56644 | Customer #236028 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56645 | Customer #236030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56646 | Customer #236031 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56647 | Customer #236033 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56648 | Customer #236041 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56649 | Customer #236045 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56650 | Customer #236048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56651 | Customer #236050 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56652 | Customer #236055 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56653 | Customer #236059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56654 | Customer #236061 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56655 | Customer #236065 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56656 | Customer #236067 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56657 | Customer #236069 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56658 | Customer #236075 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56659 | Customer #236076 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56660 | Customer #236080 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56661 | Customer #236085 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56662 | Customer #236086 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56663 | Customer #236089 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56664 | Customer #236093 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56665 | Customer #236094 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56666 | Customer #236097 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56667 | Customer #236108 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56668 | Customer #236109 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56669 | Customer #236110 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56670 | Customer #236113 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56671 | Customer #236117 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56672 | Customer #236122 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56673 | Customer #236123 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56674 | Customer #236125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56675 | Customer #236131 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56676 | Customer #236132 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56677 | Customer #236137 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56678 | Customer #236140 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56679 | Customer #236144 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56680 | Customer #236157 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56681 | Customer #236159 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56682 | Customer #236160 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56683 | Customer #236166 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56684 | Customer #236176 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56685 | Customer #236180 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56686 | Customer #236181 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56687 | Customer #236183 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56688 | Customer #236184 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56689 | Customer #236185 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56690 | Customer #236186 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56691 | Customer #236188 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56692 | Customer #236189 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56693 | Customer #236195 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56694 | Customer #236197 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56695 | Customer #236203 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56696 | Customer #236207 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56697 | Customer #236208 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56698 | Customer #236212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56699 | Customer #236220 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56700 | Customer #236222 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56701 | Customer #236223 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56702 | Customer #236225 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56703 | Customer #236237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56704 | Customer #236239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56705 | Customer #236240 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56706 | Customer #236246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56707 | Customer #236248 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56708 | Customer #236250 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56709 | Customer #236253 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56710 | Customer #236256 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56711 | Customer #236260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56712 | Customer #236261 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56713 | Customer #236262 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56714 | Customer #236264 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56715 | Customer #236265 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56716 | Customer #236266 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56717 | Customer #236268 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56718 | Customer #236269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56719 | Customer #236270 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56720 | Customer #236271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56721 | Customer #236272 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56722 | Customer #236273 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56723 | Customer #236275 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56724 | Customer #236276 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56725 | Customer #236283 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56726 | Customer #236286 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56727 | Customer #236293 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56728 | Customer #236294 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56729 | Customer #236297 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56730 | Customer #236298 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56731 | Customer #236299 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56732 | Customer #236302 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56733 | Customer #236303 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56734 | Customer #236313 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56735 | Customer #236316 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56736 | Customer #236318 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56737 | Customer #236323 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56738 | Customer #236327 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56739 | Customer #236328 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56740 | Customer #236330 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56741 | Customer #236331 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56742 | Customer #236338 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56743 | Customer #236370 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56744 | Customer #236390 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56745 | Customer #236395 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56746 | Customer #236396 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56747 | Customer #236397 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56748 | Customer #236401 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56749 | Customer #236402 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56750 | Customer #236408 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56751 | Customer #236410 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56752 | Customer #236412 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56753 | Customer #236414 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56754 | Customer #236418 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56755 | Customer #236419 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56756 | Customer #236421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56757 | Customer #236422 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56758 | Customer #236427 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56759 | Customer #236432 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56760 | Customer #236439 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56761 | Customer #236440 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56762 | Customer #236441 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56763 | Customer #236449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56764 | Customer #236452 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56765 | Customer #236454 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56766 | Customer #236456 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56767 | Customer #236458 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56768 | Customer #236467 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56769 | Customer #236468 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56770 | Customer #236469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56771 | Customer #236471 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56772 | Customer #236474 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56773 | Customer #236485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56774 | Customer #236485 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56775 | Customer #236489 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56776 | Customer #236495 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56777 | Customer #236517 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56778 | Customer #236535 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56779 | Customer #236539 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56780 | Customer #236543 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56781 | Customer #236545 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56782 | Customer #236552 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56783 | Customer #236564 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56784 | Customer #236567 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56785 | Customer #236573 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56786 | Customer #236575 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56787 | Customer #236576 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56788 | Customer #236578 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56789 | Customer #236587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56790 | Customer #236588 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56791 | Customer #236590 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56792 | Customer #236592 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56793 | Customer #236602 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56794 | Customer #236605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56795 | Customer #236606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56796 | Customer #236607 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56797 | Customer #236611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56798 | Customer #236619 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56799 | Customer #236637 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56800 | Customer #236638 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56801 | Customer #236639 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56802 | Customer #236640 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56803 | Customer #236642 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56804 | Customer #236652 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56805 | Customer #236669 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56806 | Customer #236670 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56807 | Customer #236676 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56808 | Customer #236678 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56809 | Customer #236682 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56810 | Customer #236687 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56811 | Customer #236688 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56812 | Customer #236690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56813 | Customer #236691 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56814 | Customer #236693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56815 | Customer #236707 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56816 | Customer #236708 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56817 | Customer #236722 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56818 | Customer #236723 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56819 | Customer #236741 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56820 | Customer #236743 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56821 | Customer #236755 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56822 | Customer #236756 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56823 | Customer #236759 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56824 | Customer #236765 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56825 | Customer #236769 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56826 | Customer #236771 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56827 | Customer #236777 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56828 | Customer #236779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56829 | Customer #236784 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56830 | Customer #236788 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56831 | Customer #236798 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56832 | Customer #236799 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56833 | Customer #236810 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56834 | Customer #236863 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56835 | Customer #236866 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56836 | Customer #236877 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56837 | Customer #236899 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56838 | Customer #236900 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56839 | Customer #236924 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56840 | Customer #236927 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56841 | Customer #237000 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56842 | Customer #237018 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56843 | Customer #237048 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56844 | Customer #237058 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56845 | Customer #237124 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56846 | Customer #237182 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56847 | Customer #237237 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56848 | Customer #237246 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56849 | Customer #237260 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56850 | Customer #237352 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56851 | Customer #237449 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56852 | Customer #237473 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56853 | Customer #237533 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56854 | Customer #237557 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56855 | Customer #237568 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56856 | Customer #237571 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56857 | Customer #237641 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56858 | Customer #237680 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56859 | Customer #237685 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56860 | Customer #237694 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56861 | Customer #237724 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56862 | Customer #237760 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56863 | Customer #237779 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56864 | Customer #237816 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56865 | Customer #237823 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56866 | Customer #237829 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56867 | Customer #237833 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56868 | Customer #237841 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56869 | Customer #237842 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56870 | Customer #237846 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56871 | Customer #237852 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56872 | Customer #237886 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56873 | Customer #237908 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56874 | Customer #237913 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56875 | Customer #237917 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56876 | Customer #237969 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56877 | Customer #237975 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56878 | Customer #238009 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56879 | Customer #238030 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56880 | Customer #238037 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56881 | Customer #238059 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56882 | Customer #238081 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56883 | Customer #238084 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56884 | Customer #238103 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56885 | Customer #238120 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56886 | Customer #238125 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56887 | Customer #238212 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56888 | Customer #238238 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56889 | Customer #238239 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56890 | Customer #238259 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56891 | Customer #238269 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56892 | Customer #238271 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56893 | Customer #238291 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56894 | Customer #238326 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56895 | Customer #238363 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56896 | Customer #238364 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56897 | Customer #238381 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56898 | Customer #238384 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56899 | Customer #238421 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56900 | Customer #238445 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56901 | Customer #238460 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56902 | Customer #238469 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56903 | Customer #238470 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56904 | Customer #238478 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56905 | Customer #238486 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56906 | Customer #238502 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56907 | Customer #238516 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56908 | Customer #238530 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56909 | Customer #238534 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56910 | Customer #238550 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56911 | Customer #238555 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56912 | Customer #238581 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56913 | Customer #238587 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56914 | Customer #238601 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56915 | Customer #238603 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56916 | Customer #238605 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56917 | Customer #238606 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56918 | Customer #238611 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56919 | Customer #238665 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56920 | Customer #238668 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56921 | Customer #238672 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56922 | Customer #238690 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56923 | Customer #238692 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56924 | Customer #238693 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56925 | Customer #238696 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56926 | Customer #238721 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56927 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56928 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56929 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56930 | Customer #238744 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56931 | Customer #238748 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56932 | Customer #238763 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56933 | Customer #238793 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56934 | Customer #238804 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56935 | Customer #238806 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |
| 3.56936 | Customer #238827 | | Address on File | | | | | | | | | Customer | X | X | X | | Undetermined |

SCHEDULE F_Redacted with Customers ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.56937 | Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | | | | Energy | X | X | X | No | $29,022,141.62 |
| 3.56938 | Energy Services Group, LLC | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | | Norwell | MA | 02061 | | | | Services | | X | | No | $34,467.00 |
| 3.56939 | Floqast | Attn: CEO or General Counsel | 14721 Califa St | | | Sherman Oaks | CA | 91411 | | | | Services | | | | No | $3,125.00 |
| 3.56940 | Griddy Technologies LLC | | 30 Post Rd E 2nd floor | | | Westport | CT | 06880 | | | | Intercompany Payable | | | | No | $4,582.36 |
| 3.56941 | Hartman Income REIT Management | Attn: Sara Lynn O'Dell | 11811 North Freeway, Ste 160 | | | Houston | TX | 77060 | | | | Rent | | | | No | $531.63 |
| 3.56942 | Lisa Khoury, et al. | | Address on File | | | | | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.56943 | Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | | Dallas | TX | 75202 | | | | Transportation charges | | | | No | $1,164,935.51 |
| 3.56944 | Public Utility Commission of Texas | Attn: David Hoard | 1701 N. Congress | PO Box 13326 | | Austin | TX | 78711-3326 | | | | Regulatory Related Claims | X | X | X | No | Undetermined |
| 3.56945 | RLI insurance Company | Attn: Commercial Surety | 9025 N. Lindbergh Dr. | | | Peoria | IL | 61615 | | | | Surety Bond Collateral | | | X | No | $217,100.00 |
| 3.56946 | S4S, LLC | Attn: Charles Cella | 2500 Broadway, Ste. F-125 | | | Santa Monica | CA | 90404 | | | | Services | | | | No | $83,637.32 |
| 3.56947 | Star Energy Partners | Attn: CEO or General Counsel | 12121 Bluff Creek Dr #220a | | | Playa Vista | CA | 90094 | | | | Services | | | | No | $9,412.65 |
| 3.56948 | Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | | | | Services | | | | No | $1,027,980.46 |
| 3.56949 | Texas-New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | | Lewisville | TX | 75067 | | | | Transportation charges | | | | No | $150,031.96 |
| 3.56950 | The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | 112 E. Pecan Street, Suite 735 | | | San Antonio | TX | 78205 | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.56951 | Thomas Ramer Clark | | Address on File | | | | | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.56952 | William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | Westport | CT | 06880 | | | | Rent | | | | No | $1,016.67 |

SCHEDULE F (NOTICE PARTIES) ATTACHMENT
Notice Parties to Creditors Who Have Non-Priorty Unsecured Claims

| Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Line ID of Part 1 | Last 4 Digits of Account # |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Huppert | c/o Burnett Law Firm | Attn: Riley Burnett, Jr. | 3737 Buffalo Speedway, 18th Floor | | Houston | TX | 77098 | | 3.005 | |
| Charles Huppert | c/o The Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | | Houston | TX | 77098 | | 3.005 | |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman and Deborah M. Perry | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | | 3.56937 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-5016 | | 2.1 | |
| Internal Revenue Service | Houston Division | 1919 Smith Street | | | Houston | TX | 77002 | | 2.1 | |
| Internal Revenue Service | | Department of Treasury | | | Ogden | UT | 84201-0045 | | 2.1 | |
| Lisa Khoury, et al. | c/o Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | | Houston | TX | 77098 | | 3.56942 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | PO Box 4567 | | | Houston | TX | 77210-4567 | | 3.56943 | |
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | Attn: Jason B. Binford; Layla D. Milligan | PO Box 12548- MC 008 | Austin | TX | 78711-2548 | | 3.56944 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | | 2.2 | |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | 808 Travis Street, Suite 1520 | | | Houston | TX | 77002 | | 3.56950 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Zeldes, Needle & Cooper, P.C. | Attn: Robert A. Pacelli, Jr., Esq. | 1000 Lafayette Blvd, 7th Floor | | Bridgeport | CT | 06604 | | 3.56952 | |

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | See Exhibit G | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Real Property Lease? (Yes/No) | Effective Date | Remainder of Term (Days) | Governmental Contract ID | Notice Party's Name | Notice Party's Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Terms agreement for Delivery of Electric Power and Energy and various amendments | No | | Unknown | | AEP Texas Inc. d/b/a AEP Texas | | PO Box 2121 | | | Corpus Christi | TX | 78403 | |
| 2.002 | Engagement Agreement | No | 1/20/2021 | Unknown | | Baker Botts L.L.P. | Attn: Jonathan Rubenstein | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| 2.003 | Service Agreement | No | | Unknown | | Bankruptcy Management Solutions, Inc. d/b/a Stretto | Attn: Sheryl Betance | 410 Exchange | Ste. 100 | | Irvine | CA | 92602 | |
| 2.004 | Agreement To Provide Legal Services | No | | Unknown | | Bevan, Mosca & Giuditta, P.C. | | 222 Mount Airy Road | Suite 200 | | Basking Ridge | NJ | 07920 | |
| 2.005 | Bill.com/Dwell Technologies Agreement | No | 10/31/2020 | 227 | | Bill.com | Attn: Chris Turley | 1810 Embarcadero Road | | | Palo Alto | CA | 94303 | |
| 2.006 | Tax Subscription | No | 12/1/2020 | 258 | | CCH Incorporated | c/o Wolters Kluwe | Attn: Davis Peden | 12121 BLUFF CREEK DR | STE 220 | PLAYA VISTA | CA | 90094-2996 | |
| 2.007 | Terms agreement for Delivery of Electric Power and Energy and various amendments | No | | Unknown | | CenterPoint Energy Houston Electric, LLC | c/o Competitive Retailer Relations | PO Box 1700 | | | Houston | TX | 77251-1700 | |
| 2.008 | Engagement Letter for Legal Services | No | 3/1/2021 | Unknown | | Crestline Solutions, LLC | Attn: Reed Clay | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | |
| 2.009 | First Amended and Restated Limited Liability Company Agreement of Griddy Energy LLC | No | 12/4/2020 | Unknown | | CT Corporation Staffing, Inc. | Attn: Steven P. Zimmer | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 2.010 | Staffing Agreement and Various Amendments | No | 12/4/2020 | Unknown | | CT Corporation Staffing, Inc. | Attn: Steven P. Zimmer | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 2.011 | Blocked Account Control Agreement and Various Amendments | No | 12/4/2020 | Unknown | | EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | |
| 2.012 | Termination and Release Agreement | No | 12/4/2020 | Unknown | | EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | | Houston | TX | 77002 | |
| 2.013 | Market Participant Agreement | No | 8/6/2020 | Unknown | | Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | | Austin | TX | 78744 | |
| 2.014 | Master Services Agreement | No | | Unknown | | Energy Services Group, LLC | Attn: Phillip J Galati, CEO | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.015 | Service Agreement with Customer Information Systems (CIS) Services | No | 12/31/2018 | 1,019 | | Energy Services Group, LLC | Attn: Philip J. Galati | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.016 | Services Agreement with Wholesale Energy Services | No | 9/2/2016 | Unknown | | Energy Services Group, LLC | Attn: Philip J. Galati | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.017 | Services Agreement with Transaction Management Services | No | 12/31/2018 | 1,019 | | Energy Services Group, LLC | Attn: Philip J. Galati | 141 Longwater Drive | Suite 113 | | Norwell | MA | 02061 | |
| 2.018 | First Amended and Restated Limited Liability Company Agreement of Griddy Energy LLC | No | 12/4/2020 | Unknown | | Griddy Holdings LLC | | 30 Post Rd E, 2nd floor | | | West Port | CT | 06880 | |
| 2.019 | Agreement | No | 12/4/2020 | Unknown | | Griddy Technologies LLC | | 30 Post Rd E 2nd floor | | | West Port | CT | 06880 | |
| 2.020 | Iterale Enterprise Sales Order Form | No | 4/1/2019 | 14 | | Iterable, Inc | | 71 Stevenson St | Suite 300 | | San Francisco | CA | 94105 | |
| 2.021 | Blocked Account Control Agreement ("Lender Control") | No | 12/4/2020 | Unknown | | JPMorgan Chase Bank, N.A. | Attn: Blocked Account Legal Team | 10 South Dearborn | 6th Floor | Suite IL 1-0096 | Chicago | IL | 60603-2300 | |
| 2.022 | 2002 Master Agreement and various Amendments | No | | Unknown | | Macquarie Energy LLC | Attn: Legal Risk Management Division | One Allen Center | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| 2.023 | Blocked Account Control Agreement ("Lender Control") | No | 12/4/2020 | Unknown | | Macquarie Energy LLC | Attn: Legal Risk Management Division | One Allen Center | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| 2.024 | Pledge and Security Agreement | No | 12/4/2020 | Unknown | | Macquarie Energy LLC | Attn: Legal Risk Management Division | One Allen Center | 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| 2.025 | Office Service Agreement - Houston Office | Yes | 9/18/2016 | Unknown | | Meridian Business Centers - Southwest Partners, LP | c/o WorkSuites | 6060 N. Central Expressway, 5th Floor | | | Dallas | TX | 75206 | |
| 2.026 | Legal Services Agreement | No | 3/3/2021 | Unknown | | Miguel A. Huerta, PLLC | | 7500 Rialto Blvd, Suite 250 | | | Austin | TX | 78735 | |
| 2.027 | Agreement | No | | Unknown | | Oncor Electric Delivery Company LLC | | 1616 Woodall Rodgers, Suite 5A-022 | | | Dallas | TX | 75202 | |
| 2.028 | Engagement Letter & Various Statements of Work | No | 12/14/2016 | Unknown | | S4S, LLC | Attn: Charles Cella | 11320 La Grange Ave | | | Los Angeles | CA | 90025 | |
| 2.029 | Insurance Agreement | No | | Unknown | | Scottsdale Insurance Company | | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| 2.030 | Corporate communications consultant | No | | Unknown | | Sitrick Group, LLC | | 11999 San Vicente Blvd., Penthouse | | | Los Angeles | CA | 90049 | |
| 2.031 | Legal Representation Agreement | No | | Unknown | | Stevens & Lee Lawyers & Consultants | | 17 North Second St | 16th Floor | | Harrisburg | PA | 17101 | |
| 2.032 | Service Agreement | No | 8/27/2020 | 163 | | Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | | San Francisco | CA | 94103 | |
| 2.033 | DSA of Electric Power and Energy and EFT Authorization | No | | Unknown | | Texas-New Mexico Power Company | c/o REP Relations | 577 N. Garden Ridge Blvd. | | | Lewisville | TX | 75067 | |
| 2.034 | Lease Agreement - Westport Office | Yes | 11/13/2020 | Unknown | | William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Julia G. Sterling | 98 Imperial Avenue | | | Westport | CT | 06880 | |
| 2.035 | Engagement Letter for Tax Services | No | 3/10/2021 | Unknown | | Windes, Inc. | Attn: Lance Adams | 3780 Kilroy Airport Way, Suite 600 | | | Long Beach | CA | 90806 | |

**Fill in this information to identify the case:**

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| **2.1**<br>Griddy Holdings LLC | Griddy Holdings LLC<br>30 Post Rd E, 2nd floor<br>West Port, CT 06880 | Macquarie Investments US Inc. | ☑ D<br>☐ E/F<br>☐ G |
| **2.2**<br>Griddy Pro LLC | Griddy Pro LLC<br>30 Post Rd E, 2nd floor<br>West Port, CT 06880 | Macquarie Investments US Inc. | ☑ D<br>☐ E/F<br>☐ G |
| **2.3**<br>Griddy Technologies LLC | Griddy Technologies LLC<br>30 Post Rd E, 2nd floor<br>West Port, CT 06880 | Macquarie Investments US Inc. | ☑ D<br>☐ E/F<br>☐ G |

Fill in this information to identify the case:

Debtor name: Griddy Energy LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 21-30923

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.**

**I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:**

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____ declaration

I declare under penalty of perjury that the foregoing is true and correct.

| 03/24/2021 | /s/ Roop Bhullar |
|---|---|
| Executed on | Signature of individual signing on behalf of debtor |
| | Roop Bhullar |
| | Printed name |
| | Chief Financial Officer |
| | Position or relationship to debtor |