## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS

| | |
|---|---|
| **In re:** ) | **Chapter 11** |
| ) | |
| **Griddy Energy LLC,** ) | **Case No. 21-30923 (MI)** |
| ) | |
| **Debtor.** ) | |

## CERTIFICATE OF SERVICE

I, Julian A. Del Toro, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On April 1, 2021 at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on 30,359 confidential customers:

- **Notice of Bar Date for Filing Proofs of Claim** (attached hereto as **Exhibit A**)

- **Official Proof of Claim Form 410 and Instructions** (attached hereto as **Exhibit B**)

Furthermore, on April 2, 2021 at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Notice of Bar Date for Filing Proofs of Claim** (attached hereto as **Exhibit A**)

- **[Customized] Proof of Claim Form and Instructions** (attached hereto as **Exhibit B**)

Furthermore, on April 2, 2021 at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Notice of Bar Date for Filing Proofs of Claim** (attached hereto as **Exhibit A**)

- **Official Proof of Claim Form 410 and Instructions** (attached hereto as **Exhibit B**)

Furthermore, on April 2, 2021 at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Adjournment of April 6, 2021 Hearing to April 15, 2021 at 3:30 P.M. (CDT)** (Docket No. 131)

Furthermore, on April 5, 2021 at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Star Energy Partners, Attention: CEO or General Counsel, at 3340 W Market St, Akron, OH 44333:

- **Notice of Bar Date for Filing Proofs of Claim** (attached hereto as **Exhibit A**)

- **Official Proof of Claim Form 410 and Instructions** (attached hereto as **Exhibit B**)

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 112)

Dated: April 8, 2020

*/s/ Julian A. Del Toro*
Julian A. Del Toro
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-478-2725
Email:TeamGriddy@stretto.com

# **Exhibit A**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GRIDDY ENERGY LLC,[1] | ) | Case No. 21-30923 (MI) |
| | ) | |
| Debtor. | ) | |
| | ) | |

### NOTICE OF DEADLINES FOR NON-FORMER CUSTOMERS FOR THE FILING OF PROOFS OF CLAIM, INCLUDING REQUESTS FOR PAYMENT PURSUANT TO SECTION 503(b)(9) OF THE BANKRUPTCY CODE

### TO: ALL PERSONS AND ENTITIES (OTHER THAN FORMER CUSTOMERS)[2] WHO MAY HAVE CLAIMS AGAINST THE FOLLOWING DEBTOR ENTITY:

| Debtor | Case No. |
|---|---|
| Griddy Energy LLC | Case No. 21-30923 (MI) |

### PLEASE TAKE NOTICE THAT:

On March 15, 2021 (the "Petition Date"), Griddy Energy LLC, as debtor and debtor in possession in the above-captioned case (the "Debtor"), filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas (the "Court").

On March 30, 2021, the Court entered an order (the "Order")[3] establishing certain dates by which certain parties holding prepetition claims against the Debtor must file proofs of claim, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code ("Proofs of Claim"). **NO BAR DATE HAS BEEN SET YET FOR FORMER CUSTOMERS OF THE DEBTOR.**

---

[1] The last four digits of the Debtor's federal tax identification number are 1396. The mailing address for the Debtor is PO Box 1288, Greens Farms, CT 06838.

[2] "Former Customer" means a person who (a) was a retail electricity customer (or the legal representative of such customer) of the Debtor at any point from February 11, 2021 through February 19, 2021 and (b) is the holder of a claim of any kind against the Debtor that arose during or relates to the period from February 11, 2021 through February 19, 2021. A separate bar date for Former Customers will be set by the Court and a separate notice will be sent to the Debtor's Former Customers.

[3] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Order.

Enclosed with this notice (this "Notice") is a Proof of Claim form, which identifies on its face the amount, nature and classification of your claim(s), if any, listed in the Debtor's schedules of assets and liabilities filed in this case (the "Schedules").

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, governmental units and the Office of the United States Trustee for the Southern District of Texas.  In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "claim" means, as to or against the Debtor and in accordance with section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## I.  THE BAR DATES.

The Order establishes the following bar dates for filing Proofs of Claim in the chapter 11 case (collectively, the "Bar Dates"):

a.  ***Claims Bar Date for Non-Former Customers***.  Except as expressly set forth in this Notice, all entities (except Former Customers of the Debtor, governmental units, and other entities exempt from filing Proof(s) of Claim under the Order) holding claims against the Debtor that arose or are deemed to have arisen prior to the commencement of this case on the Petition Date, including requests for payment pursuant to section 503(b)(9), are required to file Proofs of Claim by **April 28, 2021 at 5:00 p.m. (prevailing Central Time)**.  Except as expressly set forth in this Notice and the Order, the Non-Former Customer Claims Bar Date applies to all types of claims against the Debtor that arose prior to the Petition Date, including secured claims, unsecured priority claims, and unsecured non-priority claims.

b.  ***Governmental Bar Date***.  All governmental units holding claims against the Debtor that arose or are deemed to have arisen prior to the commencement of this case on the Petition Date are required to file proofs of claim by **September 13, 2021 at 5:00 p.m. (prevailing Central Time)**.  The Governmental Bar Date applies to all governmental units holding claims against the Debtor (whether secured, unsecured priority, or unsecured non-priority) that arose prior to the Petition Date, including governmental units with claims against the Debtor for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtor was a party.

c.  ***Former Customer Claims Bar Date.***  Former Customers will receive notice of the bar date applicable to Former Customers at a later date.

d.  ***Rejection Damages Bar Date***.  Unless otherwise ordered by the Court, all entities holding claims (other than entities that are exempt from filing Proof(s) of Claim by the Non-Former Customers Bar Date under the Order) against the Debtor arising from the rejection of

executory contracts and unexpired leases of the Debtor, pursuant to section 365 of the Bankruptcy Code or claims otherwise related to such agreements, are required to file Proofs of Claim by the later of (a) the Non-Former Customer Claims Bar Date or the Governmental Bar Date, as applicable, or (b) 5:00 p.m. (prevailing Central time), on the date that is 21 days following service of an order approving the rejection of any executory contract or unexpired lease of the Debtor.  For the avoidance of doubt, all prepetition and postpetition claims of any kind or nature relating to the rejection of executory contracts or unexpired leases must be filed by the Rejection Damages Bar Date.

e.      ***Amended Schedules Bar Date***.  If, subsequent to the date of this Notice, the Debtor amends or supplements its Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtor reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor (other than a creditor that is exempt from filing a Proof of Claim under the Order) is required to file a Proof of Claim or amend any previously filed Proof of Claim in respect of the amended scheduled claim by the later of (a) the Non-Former Customer Claims Bar Date or the Governmental Bar Date, as applicable, or (b) 5:00 p.m. (prevailing Central time), on the date that is 21 days after the date that on which the Debtor mailed notice of the amendment to the Schedules (or another time period as may be fixed by the Court).  If the Debtor amends or supplements its Schedules after the Service Date, the Debtor will provide notice of any such amendment or supplement to the holders of claims affected thereby, including notice of the Amended Schedules Bar Date to file proofs of claim in response to the amendment or supplement to the Schedules.

## II.      WHO MUST FILE A PROOF OF CLAIM

Except as to Former Customers of the Debtor and as otherwise set forth herein, the following entities holding claims against the Debtor that arose (or that are deemed to have arisen) prior to the Petition Date ***must*** file Proofs of Claim on or before the Non-Former Customer Claims Bar Date, Governmental Bar Date or any other Bar Date set forth in the Order, as applicable:

a.      any entity whose claim against a Debtor is not listed in the applicable Debtor's Schedules or is listed as contingent, unliquidated, or disputed if such entity desires to share in any distribution in the chapter 11 case;

b.      any entity who believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a different classification or amount other than that identified in the Schedules;

c.      any former or present full-time, part-time, salaried, or hourly employees must submit Proofs of Claim relating to any grievance prior to the Non-Former Customer Claims Bar Date to the extent grounds for such grievances arose on or prior to the Petition Date; *provided that* current employees of the Debtor are not required to file proofs of claim for any claim related to wages, commissions, or benefits;

d.      any former employees must submit Proofs of Claim for any claims (if any) related to unpaid wages, commissions, severance, benefits, or any other form of compensation; and

e.      any entity who holds a claim against a Debtor is or may be an administrative expense pursuant to section 503(b)(9) of the Bankruptcy Code.

## III.   PARTIES WHO DO NOT NEED TO FILE PROOFS OF CLAIM.

Certain parties are not required to file Proofs of Claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file Proofs of Claim for some kinds of the following claims and setting related deadlines, including for Former Customers of the Debtor.  If the Court does enter such an order, you will receive notice of it.  The following entities holding claims that would otherwise be subject to the Bar Dates need not file Proofs of Claim:

a.      any entity that already has filed a signed Proof of Claim against the applicable Debtor with Stretto in a form substantially similar to Official Form 410;

b.      any entity whose claim is listed on the Schedules if: (i) the claim is not scheduled by the Debtor as any of "disputed," "contingent" or "unliquidated;" and (ii) such entity agrees with the amount, nature and priority of the claim as set forth in the Schedules;

c.      any entity whose claim has previously been allowed by a final order of the Court;

d.      a current employee of the Debtor, for any claim related to wages, commissions or benefits; provided that a current employee must submit a Proof of Claim by the Non-Former Customer Claims Bar Date for all other claims arising before the Petition Date, including claims (if any) for wrongful termination, discrimination, harassment, hostile work environment and/or retaliation;

e.      any current officer, manager, director or employee for claims based on indemnification, contribution or reimbursement;

f.      any entity holding a claim for which a separate deadline is fixed by this Court;

g.      any entity holding a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course; provided that any entity asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must assert such claims by filing a request for payment or a Proof of Claim on or prior to the Non-Former Customer Claims Bar Date; or

h.      professionals engaged in the chapter 11 case by (i) the Debtor or (ii) any official committee(s) appointed in the chapter 11 case.

A separate bar date applies to Former Customers.  As a result, Former Customers do not need to file a Proof of Claim by April 28, 2021.

No entity wishing to assert an interest in a Debtor shall be required to file a proof of interest; provided, that any such entity wishing to assert a claim, including related to its status as an equity holder, must file a Proof of Claim unless otherwise exempted by the Order.

## IV.    INSTRUCTIONS FOR FILING PROOFS OF CLAIM.

The following requirements shall apply with respect to filing and preparing each Proof of Claim:

a.    ***Contents***.  Each Proof of Claim must: (i) be legible; (ii) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 5:00 p.m. (prevailing Central Time) on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (iii) conform substantially to the Proof of Claim form provided by the Debtor or Official Form 410; and (iv) be signed by the claimant or by an authorized agent or legal representative of the claimant on behalf of the claimant, whether such signature is an electronic signature or is ink.

b.    ***Section 503(b)(9) Claim***.  Any Proof of Claim asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must also: (i) include the value of the goods delivered to and received by the Debtor in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) claim is being asserted; and (iii) attach documentation of any reclamation demand made to the Debtor under section 546(c) of the Bankruptcy Code (if applicable).

c.    ***Electronic Signatures Permitted***.  Proofs of Claim signed electronically by the claimant or an authorized agent or legal representative of the claimant may be deemed acceptable for purposes of claims administration.  Copies of Proofs of Claim, or Proofs of Claim sent by facsimile or electronic mail will not be accepted.

d.    ***Supporting Documentation***.  In order to have *prima facie* validity each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d).  If, however, such documentation is voluminous such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available.

e.    ***Timely Service***.  Each Proof of Claim must be filed, including supporting documentation, so as to be ***actually received*** by Stretto as follows:

(i)  by electronic submission through the interface available at https://cases.stretto.com/Griddy or (ii) if submitted through non-electronic means, by U.S. Mail or other hand delivery system at the following address:

**If by First-Class Mail:**
Griddy Energy LLC Claims Processing
c/o Stretto
410 Exchange, Suite 100
Irvine, CA 92602

**If by Hand Delivery or Overnight Mail**
Griddy Energy LLC Claims Processing
c/o Stretto

410 Exchange, Suite 100
Irvine, CA 92602

---

**PROOFS OF CLAIM SUBMITTED BY FACSIMILE
OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.**

---

f.       ***Receipt of Service***.  Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Stretto must submit (i) a copy of the Proof of Claim form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.  If you file your Proof of Claim electronically in accordance with the Order, you will receive a confirmation email from Stretto Corporate Restructuring (cr-noreply@stretto.com) and the email subject will be "Stretto Proof of Claim Submission."

## V.      CONSEQUENCES OF FAILING TO TIMELY FILE YOUR PROOF OF CLAIM.

Pursuant to the Order and in accordance with Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a Proof of Claim in accordance with the Order on or before the applicable Bar Date, please be advised that:

a.       YOU MAY BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTOR AND ITS PROPERTY (OR FILING A PROOF OF CLAIM WITH RESPECT THERETO);

b.       YOU MAY BE FOREVER ENJOINED FROM ASSERTING CLAIMS FOR ANY AND ALL INDEBTEDNESS OR LIABILITY WITH RESPECT TO OR ARISING FROM SUCH CLAIM;

c.       YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THE CHAPTER 11 CASE ON ACCOUNT OF THAT CLAIM; AND

d.       YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN FOR THE DEBTOR ON ACCOUNT OF THE BARRED CLAIM OR RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.

## VI.     RESERVATION OF RIGHTS.

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtor's right to: (a) dispute, or assert offsets or defenses against, any claim as to the nature, amount, liability, or classification thereof; (b) subsequently designate any claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## VII.    THE DEBTOR'S SCHEDULES AND ACCESS THERETO.

You may be listed as the holder of a claim against the Debtor in its Schedules.  The Schedules will be available free of charge on Stretto's website at https://cases.stretto.com/Griddy. If you rely on the Schedules, it is your responsibility to determine that your claim is accurately listed in the Schedules.  As described above, if (a) you agree with the nature, amount and status of your claim as listed in the Schedules **and** (b) your claim is **NOT** described as "disputed,"

"contingent" or "unliquidated," then you are not required to file a Proof of Claim in the chapter 11 case with respect to such claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice and the Order.

## VIII.  ADDITIONAL INFORMATION.

Copies of the Debtor's Schedules, the Order, and certain other pleadings, orders, and notices, and other information regarding the chapter 11 case is available for inspection free of charge on the Debtor's website at https://cases.stretto.com/Griddy.  Filings in the chapter 11 case also are available for a fee at the Court's website at https://www.txs.uscourts.gov/bankruptcy.  A login identification and password to the Court's Public Access to Court Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at https://www.pacer.gov.  Documents filed in this case also may be examined between the hours of 8:00 a.m. and 5:00 p.m. (prevailing Central Time), Monday through Friday, at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of Texas (Houston Division), 515 Rusk Street, Houston, Texas 77002.

If you require additional information regarding the filing of a proof of claim, you may contact the Debtor's restructuring hotline at: (855) 478-2725 (toll free U.S.) or (949) 471-0997 (International).

**A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTOR SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

# **<u>Exhibit B</u>**

**Fill in this information to identify the case:**

| Debtor: | Case Number: |
|---|---|
| Griddy Energy LLC | 21-30923 |

**United States Bankruptcy Court for the Southern District of Texas**

Official Form 410

# Proof of Claim

4/19

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of administrative expenses arising under 11 U.S.C. §503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice that you received.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name

Street Address

City            State        ZIP Code

Contact phone

Contact email

Where should payments to the creditor be sent? (if different)

Name

Street Address

City            State        ZIP Code

Contact phone

Contact email

**4. Does this claim amend one already filed?**

☐ No
☐ Yes. Claim number on court claims registry (if known)_____

Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing?

**Part 2:**     **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____ _____ _____ _____ |

7. **How much is the claim?**     $_____. **Does this amount include interest or other charges?**

       ☐ No

       ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8. **What is the basis of the claim?**

    Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

    Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

    Limit disclosing information that is entitled to privacy, such as health care information.

    _____

9. **Is all or part of the claim secured?**

    ☐ No

    ☐ Yes.   The claim is secured by a lien on property.

       **Nature of property:**

       ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

       ☐ Motor vehicle

       ☐ Other. Describe: _____

       **Basis for perfection:** _____

       Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

       **Value of property:**          $_____

       **Amount of the claim that is secured:**    $_____

       **Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

       **Amount necessary to cure any default as of the date of the petition:**    $_____

       **Annual Interest Rate** (when case was filed)_____%

       ☐ Fixed

       ☐ Variable

10. **Is this claim based on a lease?**

    ☐ No

    ☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

11. **Is this claim subject to a right of setoff?**

    ☐ No

    ☐ Yes. Identify the property: _____

| | | Amount entitled to priority |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check all that apply:* | |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within twenty (20) days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                      MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| | | | |
|---|---|---|---|
| Name | _____ | _____ | _____ |
| | First name | Middle name | Last name |
| Title | _____ | | |
| Company | _____ | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | _____ | | |
| | Number          Street | | |
| | _____ | | |
| | City | State | ZIP Code |
| Contact phone | _____ | Email | _____ |

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                 12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to https://case.stretto.com/Griddy/claims

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AEP Texas Inc. | Attn: Mark Hunt | 910 Energy Drive | | Abilene | TX | 79602-7945 | |
| Alpha Employment Solutions | Attn: Penny Vita-Finzi | 580 Woodland Ave | | Burlington | ON | L7R 2S5 | Canada |
| CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | PO Box 4307 | Carol Stream | IL | 60197 | |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | Houston | TX | 77002 | |
| Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | Austin | TX | 78744 | |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman and Deborah M. Perry | 500 N. Akard Street, Suite 3800 | Dallas | TX | 75201-6659 | |
| Energy Services Group, LLC | Attn: CEO or General Counsel | 141 Longwater Dr, Ste 113 | | Norwell | MA | 02061 | |
| FloQast, Inc. | Attn: CEO or General Counsel | 14721 Califa St | | Sherman Oaks | CA | 91411 | |
| Griddy Technologies LLC | | 30 Post Rd E 2nd floor | | West Port | CT | 06880 | |
| Hartman Income REIT Management | Attn: Sara Lynn O'Dell | 11811 North Freeway, Ste 160 | | Houston | TX | 77060 | |
| Internal Revenue Service | | Department of Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Division | 1919 Smith Street | | Houston | TX | 77002 | |
| Macquarie Energy LLC | | One Allen Center | 500 Dallas Street, Suite 3300 | Houston | TX | 77002 | |
| Macquarie Investments US Inc. | | 125 West 55th Street | Level 20 | New York | NY | 10019 | |
| Macquarie Investments US Inc. & Macquarie Energy LLC | c/o Haynes and Boone LLP | Attn: Chad Mills and Kelli S. Norfleet and Arsalan Muhammad | 1221 McKinney Street, Suite 4000 | Houston | TX | 77010 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | Dallas | TX | 75202 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | PO Box 4567 | | Houston | TX | 77210-4567 | |
| Public Utility Commission of Texas | Attn: David Hoard | 1701 N. Congress | PO Box 13326 | Austin | TX | 78711-3326 | |
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | Attn: Jason B. Binford; Layla D. Milligan PO Box 12548- MC 008 | Austin | TX | 78711-2548 | |
| RLI Insurance Company | Attn: Commercial Surety | 9025 N. Lindbergh Dr. | | Peoria | IL | 61615 | |
| S4S, LLC | Attn: Charles Cella | 12631 Imperial Hwy Ste F126 | | Santa Fe Springs | CA | 90670 | |
| Star Energy Partners | Attn: CEO or General Counsel | 12121 Bluff Creek Dr #220a | | Playa Vista | CA | 90094 | |
| Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | San Francisco | CA | 94103 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | Austin | TX | 78744 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| Texas-New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | Lewisville | TX | 75067 | |
| The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | 112 E. Pecan Street, Suite 735 | | San Antonio | TX | 78205 | |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | 808 Travis Street, Suite 1520 | | Houston | TX | 77002 | |
| Thomas Ramer Clark | c/o The Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | Houston | TX | 77098 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | Attn: Lee Saveliff | c/o Julia Sterling | 98 Imperial Ave | Westport | CT | 06880 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | c/o Zeldes, Needle & Cooper, P.C. | Attn: Robert A. Pacelli, Jr., Esq. | 1000 Lafayette Blvd, 7th Floor | Bridgeport | CT | 06604 | |

# **Exhibit D**

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 4imprint | | 101 Commerce St | | Oshkosh | WI | 54901 | |
| Adam B Siegel | | ADDRESS REDACTED | | | | | |
| AdEspresso | | 185 Channel Street | | San Francisco | CA | 94158 | |
| AdNet Advertising Agency | | 1935 76th Street | Suite #03 | East Elmhust | NY | 11370 | |
| Adobe Acropro | | 801 N 34th St | | Seattle | WA | 98103 | |
| AEP Texas Central Company | | 2901 E Mockingbird Ln | | Victoria | TX | 77904 | |
| AEP Texas Inc. d/b/a AEP Texas | | PO Box 2121 | | Corpus Christi | TX | 78403 | |
| AEP Texas North Company | | 1 Riverside Plaza | | Columbus | OH | 43215 | |
| Agency of Credit | | 2014 S Pontiac Way | | Denver | CO | 80224-2412 | |
| Alejandro Hernandez | | ADDRESS REDACTED | | | | | |
| Alex Liu | | ADDRESS REDACTED | | | | | |
| Allen Matkins | | ADDRESS REDACTED | | | | | |
| Allysa Marie Orlanes | | ADDRESS REDACTED | | | | | |
| Alpha Employment Solutions | Attn: Penny Vita-Finzi | 580 Woodland Ave | | Burlington | ON | L7R 2S5 | Canada |
| Amazon Web Services | Attn: CEO or General Counsel | 12900 Worldgate Dr | | Herndon | VA | 20170 | |
| American Express | Attn: CEO or General Counsel | World Financial Center | 200 Vesey St | New York | NY | 10285 | |
| Amy Porter | | ADDRESS REDACTED | | | | | |
| Anthony Brown | | ADDRESS REDACTED | | | | | |
| Anthony Brown | | ADDRESS REDACTED | | | | | |
| Anthony C Wills | | ADDRESS REDACTED | | | | | |
| Anthony Douglas Brown | | ADDRESS REDACTED | | | | | |
| Anthony Sandoval-Guzman | | ADDRESS REDACTED | | | | | |
| Anwar Rohan | | ADDRESS REDACTED | | | | | |
| AON Risk Services | | 3440 Flair Dr | | El Monte | CA | 91731 | |
| Aon Risk Services Central Inc (FSG MM CHI) | Attn: Brandon C. Sallis | 200 E Randolph Fl 11 | | Chicago | IL | 60601-0000 | |
| Aon Risk Services Southwest Inc | Attn: Ricky Wong | 5555 San Felipe Suite 1500 | | Houston | TX | 77056 | |
| Artisan Creative, Inc. | | 1830 S. Stoner Ave, #6 | | Los Angeles | CA | 90025 | |
| ASPE Training | | c/o Cprime Learning | 107 S B Street, Suite 200 | San Mateo | CA | 94401 | |
| Atlassian | | 350 Bush Street, Ste 1300 | | San Francisco | CA | 94104 | |
| ATT Stadium Suites | | 1 AT&T Way | | Arlington | TX | 76011 | |
| AXIS Insurance Company | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Backpack Marketing | | 638 N 400 W Ste. F | | Centerville | UT | 84014 | |
| Banner Buzz | | ADDRESS REDACTED | | | | | |
| Bardia Keyvani | | ADDRESS REDACTED | | | | | |
| BDO USA, LLP | | 330 North Wabash Ave | | Chicago | IL | 60611 | |
| Beckerman Group Inc | | c/o Antenna Group, Inc. | One University Plaza, Suite 605 | Hackensack | NJ | 07601 | |
| Beibei Lu | | ADDRESS REDACTED | | | | | |
| Benjamin Isani Evans | | ADDRESS REDACTED | | | | | |
| Bernice William | c/o Sheehy, Lovelace & Mayfield | Attn: Jeffrey R. Cox | 510 N. Valley Mills Dr., Suite 500 | Waco | TX | 76710 | |
| Bevan, Mosca & Giuditta, P.C. | | 222 Mount Airy Road | Suite 200 | Basking Ridge | NJ | 07920 | |
| Big 10 Inc | | 149 S Barrington Ave #812 | | Los Angeles | CA | 90049 | |
| Bill.com | | 1810 Embarcadero Rd | | Palo Alto | CA | 94303 | |
| Bill.com | | 6220 America Center Drive, Suite 100 | | San Jose | CA | 95002 | |
| Bobby R Williams | | ADDRESS REDACTED | | | | | |
| Bohemian Coding | c/o Sketch | Flight Forum 40 | | Eindhoven | DB | 5657 | The Netherlands |
| Boto Design Architects, Inc. | | 11602 Exposition Boulevard+D2 | | Los Angeles | CA | 90064 | |
| Brent Hawkins | | ADDRESS REDACTED | | | | | |
| Brian Chun | | ADDRESS REDACTED | | | | | |
| Bugsee Inc | | 5205 Prospect Rd | Ste 135-130 | San Jose | CA | 95129 | |
| Bunnelli, LLC | Attn: Emily Bunnell | 123 Cedar St | | Sayre | PA | 18840 | |
| Business Wire, Inc | | PO Box 39000 | | San Francisco | CA | 94139 | |
| C&S Sales Brand Promotions | | 12947 Chadron Avenue | | Hawthorne | CA | 90250 | |
| Cadre, Inc | | 11777 San Vicente Boulevard | | Los Angeles | CA | 90049 | |
| Callfire.Com | | 1410 2Nd St Ste 200 | | Santa Monica | CA | 90401 | |
| Career Strategies Temporary Inc. | | 719 North Victory Boulevard | | Burbank | CA | 91502 | |
| Catherine Zhang | | ADDRESS REDACTED | | | | | |
| CCH Incorporated | c/o Wolters Kluwe | Attn: Davis Peden | 12121 BLUFF CREEK DR STE 220 | PLAYA VISTA | CA | 90094-2996 | |
| Centauri Specialty Insurance Company | Jeffrey A. Silver, Secretary & GC | 4081 Lakewood Ranch Blvd Ste 200 | | Sarasota | FL | 34240 | |
| CenterPoint Energy Houston Electric, LLC | c/o Competitive Retailer Relations | PO Box 1700 | | Houston | TX | 77251-1700 | |
| Charles Huppert, District Court of Harris County, Texas Case No. 2021-12101; and Thomas Clark, District Court of Harris County, Texas Case No.: 2021-12017 | c/o Burnett Law Firm | Attn: Riley L. Burnett, Jr and Karen H. Beyea-Schroeder | 3737 Buffalo Speedway, 18th Floor | Houston | TX | 77098 | |
| christa dodge | | ADDRESS REDACTED | | | | | |
| Christian McArthur | | ADDRESS REDACTED | | | | | |
| Christina Hoffmeyer | | ADDRESS REDACTED | | | | | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| Chubb Group of Insurance Companies | | 82 Hopmeadow Street | PO Box 2002 | Simsbury | CT | 06070-7683 | |
| Cisco Systems Capital CRP | | PO Box 41602 | | Philadelphia | PA | 19101-1602 | |
| Clear Channel Outdoor | | PO Box 847247 | | Dallas | TX | 75284-7247 | |
| Cloudbees, Inc. | | 16192 Coastal Highway | | Lewes | DE | 19958 | |



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Coastal Software & Consulting Inc | | 9320 NE Vancouver Mall Dr # 103 | | Vancouver | WA | 98662-8203 | |
| Cocentric Energy Advisors | | 293 Boston Post Rd W, Ste 500 | | Marlborough | MA | 01752 | |
| Codeship | | Flemingstraat 12 | | Hengelo, Overijssel | BN | 7555 | The Netherlands |
| Cognitive Energy LLC | | 75 Glen Road Suite 200 | | Newton | CT | 06482 | |
| Corporation Service Company | | PO Box 13397 | | Philadelphia | PA | 19101-3397 | |
| Coveralls | | 1645 Abbot Kinney Blvd, Suite 203 | | Venice | CA | 90291 | |
| Craig Stephen Davis | | | | | | | |
| Crestline Solutions, LLC | Attn: Reed Clay | 401 W. 15th Street, Suite 870 | | Austin | TX | 78701 | |
| CSC (Corporation Service Company) | | 251 Little Falls Dr | | Wilmington | DE | 19808 | |
| CT Corporation Staffing, Inc. | Attn: Steven P. Zimmer | Corporation Trust Center | 1209 Orange Street | Fairfax | DE | 19801 | |
| Custom Ink LLC | | 2910 District Ave | | Fairfax | VA | 22031-2282 | |
| Cyntekk Solutions, Inc. | | 4300 Promenade Way #322 | | Marina Del Rey | CA | 90292 | |
| Cynthia Lemus | | ADDRESS REDACTED | | | | | |
| Cypress Capital Ventures LLC | | 13603 Lakehills View Cir | | Cypress | TX | 77429-6003 | |
| D&AD | | 64 Cheshire Street | | London | | E2 6EH | United Kingdom |
| Daniel Hezekiah Bereal | | ADDRESS REDACTED | | | | | |
| Dark Sky Api | | Corporation Trust Center | 1209 Orange St | Wilmington | DE | 19801 | |
| Datadog, Inc. | | 620 8th Ave, 45th Floor | | New York | NY | 10018 | |
| David Robert Cass | | ADDRESS REDACTED | | | | | |
| Davis Wayne Peden | | ADDRESS REDACTED | | | | | |
| Dee Zunker Photography | | 4537 Maple Street | | Bellaire | TX | 77401 | |
| Demetrius Wilson | | ADDRESS REDACTED | | | | | |
| Denise Garcia | | ADDRESS REDACTED | | | | | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Digital Ocean | | 101 6th Ave | | New York | NY | 10013 | |
| Digitalocean.Com | | 101 Ave of the Americas, 10th Floor | | New York | NY | 10013 | |
| Direct Promotionals | | 100 Capitola Dr, Suite 100 | | Durham | NC | 27713 | |
| Docusign | | 999 3Rd Ave, Ste 1700 | | Seattle | WA | 98103 | |
| Dudley Newman Feuerzeig LLP | | 1000 Fredericksburg Gade | | St. Thomas | VI | 00802 | |
| EDF Trading North America, LLC | Attn: General Counsel and Contract Administration | 601 Travis, Suite 1700 | | Houston | TX | 77002 | |
| Eduardo Brasao Da Fonseca | | ADDRESS REDACTED | | | | | |
| Education Alliance, LLC | | 4400 N. Federal Hwy | Suite 210 - 27 | Boca Raton | FL | 33431 | |
| Elegantthemes.Com | | 584 Castro Street #123 | | San Francisco | CA | 94114 | |
| Elmer Evangelista | | ADDRESS REDACTED | | | | | |
| Emily Jane Cipes | | ADDRESS REDACTED | | | | | |
| Emily Michael | | ADDRESS REDACTED | | | | | |
| Employment Development Department | | PO Box 989061 | | West Sacramento | CA | 95798-9061 | |
| Encompass Parts | | 96 Mowat Ave | | Toronto | ON | M4K 3K1 | Canada |
| Eric Lerun Shen | | ADDRESS REDACTED | | | | | |
| Eric Todd Williams | | ADDRESS REDACTED | | | | | |
| ERisk Services, LLC | | 500 West Monroe Street, 30th Floor | | Chicago | IL | 60661 | |
| ERisk Services, LLC | Attn: Haley Epstine, RT Specialty - IL | Northwest Professional Center | 227 US Hwy 206, Suite 302 | Flanders | NJ | 07836-9174 | |
| Experient | | c/o Maritz Global Events | 1395 North Highway Drive | St. Louis | MO | 63099 | |
| Fabric Staffing, LLC | | 11400 W Olympic Blvd | Suite 200 | Los Angeles | CA | 90064 | |
| Facebook | | 1601 Willow Rd | Bldg 10 | Menlo Park | CA | 94025-1453 | |
| FastSpring | | 801 Garden St #201 | | Santa Barbara | CA | 93101 | |
| Federal Energy Regulatory Commission (FERC) | | 888 First Street, NE | | Washington | DC | 20426 | |
| Feller Law Group, PLLC | | 159 20th Street, Suite 1B Brooklyn | | Brooklyn | NY | 11232 | |
| Fernelius Simon Mace Robertson Perdue PLLC | | 4119 Montrose Blvd, Unit 500 | | Houston | TX | 77006 | |
| Figma | | 116 New Montgomery Street, Suite 400 | | San Francisco | CA | 94105 | |
| Fiverr | | 8 Eliezer Kaplin St | | Tel Aviv | | 6473409 | Israel |
| Flydata | | 21750 Hardy Oak Blvd Ste 104 Pmb 96350 | | San Antonio | TX | 78258 | |
| Frazee Valuation & Forensic Consulting | Attn: Tom Frazee | 5137 Aintree Road | | Rochester | MI | 48306 | |
| Freddy Sanches | | ADDRESS REDACTED | | | | | |
| Fully Functional Technology | | 527 East Lemon Avenue | | Monrovia | CA | 91016 | |
| Garcia Analytics, LLC | | 11044 Ophir Dr, PHD | | Los Angeles | CA | 90024 | |
| Garth Eric Boyst | | ADDRESS REDACTED | | | | | |
| gary s mayer | | ADDRESS REDACTED | | | | | |
| Genscape | | PO Box 417749 | | Boston | MA | 0224177749 | |
| Genscape - Griddy | | PO Box 417749 | | Boston | MA | 02241-7749 | |
| Github | | 275 Brannan Street | | San Francisco | CA | 94107 | |
| Global Experience Specialists | | 7000 S Lindell Rd | | Las Vegas | NV | 89118 | |
| Godaddy.Com | | 14455 N Hayden Rd | | Scottsdale | AZ | 85260-6993 | |
| GoGORILLA Media | | 25 Broadway 10th Floor | | New York | NY | 10004 | |
| Good Counsel Legal Services, LLC | Attn: Barbara Clay | 111 Farmes Road | | Stamford | CT | 06903 | |
| Google.Com | | 1600 Amphitheatre Pkwy | | Mountainview | CA | 94043 | |
| Gow Media, LLC | | 5353 W Alabama | Suite 415 | Houston | TX | 77056 | |
| Greater Houston Builders Association | | 9511 West Sam Houston Pkwy N | | Houston | TX | 77064 | |
| Greenehurlocker PLC | | 4908 Monument Avenue | Ste 200 | Richmond | VA | 23230 | |
| Greff Video | | 1107 S Fair Oaks Ave #846 | | South Pasadena | CA | 91030 | |

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gregory Lawrence Craig | | ADDRESS REDACTED | | | | | |
| Gregory Mikeral Bean | | ADDRESS REDACTED | | | | | |
| Griddy Holdings LLC | | 30 Post Rd E, 2nd floor | | West Port | 06880 | 06880 | |
| Guadalupe Barrera | | ADDRESS REDACTED | | | | | |
| Halo Branded Solutions | | 3182 Momentum Place | | Chicago | IL | 60689-5331 | |
| Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | Houston | TX | 77253-3064 | |
| Hartford Casualty Insurance Company | | One Hartford Plaza | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | One Hartford Plaza | | Hartford | CT | 06155 | |
| Hartman Income Reit | Attn: Ali Younes | 2909 Hillcoft Ste 420 | | Houston | TX | 77057 | |
| Hartman SPE LLC | | 11811 North Freeway, Ste. 160 | | Houston | TX | 77060 | |
| Hartman SPE LLC | Attn: Thomas Emde | Lockbox Services - 207743 | 2975 Regent Blvd | Irving | TX | 75063 | |
| Hartman SPE LLC | Attn: Thomas Emde | PO Box 207743 | | Dallas | TX | 75320-7743 | |
| Hawke McKeon & Sniscak LLP | | 100 North Tenth Street | | Harrisburg | PA | 17101 | |
| Hippo Reads LLC | | 201 Santa Monica Blvd. Suite 500 | | Santa Monica | CA | 90401 | |
| Honeywell | | 300 S Tryon St Suite 500 | | Charlotte | NC | 28202 | |
| Hotjar Ltd | | Dragonara Business Centre | 5Th Floor, Dragonara Road | St Julian'S | STJ | 3141 | Malta |
| Ian Joyce | | ADDRESS REDACTED | | | | | |
| ICE US OTC Commodity Markets LLC | | PO Box 935278 | | Atlanta | GA | 31193 | |
| Icon Media Group LLC | | 2021 21st Avenue South | | Nashville | TN | 37212 | |
| IFTTT, Inc. | | 923 Market St, Ste 400 | | San Francisco | CA | 94103 | |
| Impact Group | | Banner Bank | 950 W Bannock St #500 | Boise | ID | 83702 | |
| Incorp Services, Inc | | 3773 Howard Hughes Pkwy | Ste 500-S | Las Vegas | NV | 89169 | |
| Indeed | | 177 Broad Street, Sixth Floor | | Stamford | CT | 06901 | |
| Influxdata | | 799 Market Street, Suite 400 | | San Francisco | CA | 94103 | |
| Inkhead, Inc | | 138 Park Ave, Suite 300 | | Womfrt | GA | 30680-2586 | |
| Insperity | | 20329 TX-249 Suite 301 | | Houston | TX | 77070 | |
| Integrate | | 1702 Taylor, Ste 200 | | Houston | TX | 77007 | |
| Intralinks | | 150 East 42nd Street | | New York | NY | 10017 | |
| Intuit *Quickbooks | | 2700 Coast Ave | | Mountain View | CA | 94043-1140 | |
| Invision | | 41 Madison Sq Park | | New York | NY | 10010 | |
| Invision App | | 41 Madison Ave, Flr 25 | | New York | NY | 10010 | |
| Irma Rodriguez | | ADDRESS REDACTED | | | | | |
| Iterable, Inc | | 71 Stevenson Street, Ste. 300 | | San Francisco | CA | 94105 | |
| Jabra | | 900 Chelmsford St | | Lowell | MA | 01851 | |
| Jackson Walker LLP | | PO Box 130989 | | Dallas | TX | 75313-0989 | |
| Janel-Marie Lynn Hubbard | | ADDRESS REDACTED | | | | | |
| Jason Jon Huang | | ADDRESS REDACTED | | | | | |
| Javon Nehemiah Holt | | ADDRESS REDACTED | | | | | |
| Jennifer Christine Valentine | | ADDRESS REDACTED | | | | | |
| Jennifer Claire Fox | | ADDRESS REDACTED | | | | | |
| Jeremy Wood Zarowitz | | ADDRESS REDACTED | | | | | |
| Jillian Taylor Pennington | | ADDRESS REDACTED | | | | | |
| John Breitbart | | ADDRESS REDACTED | | | | | |
| John Russell Holman | | ADDRESS REDACTED | | | | | |
| Jordan Oakley | | ADDRESS REDACTED | | | | | |
| JPMorgan Chase Bank, N.A. | Attn: Elizabeth Nebergall | 2200 Ross Ave, 8th Floor | | Dallas | TX | 75201 | |
| JPMorgan Chase Bank, N.A. | Blocked Account Legal Team | 10 South Dearborn 6th Floor | Suite IL 1-0096 | Chicago | IL | 60603-2300 | |
| Junior Achievement of Southern California | | 6250 Forest Lawn Drive | | Los Angeles | CA | 90068 | |
| Kabir Shukla | | ADDRESS REDACTED | | | | | |
| Kapwing | | 1762 Dolores Street | | San Francisco | CA | 94110 | |
| Karam Debly | | ADDRESS REDACTED | | | | | |
| Kastle Systems of Los Angeles PSP | | PO Box 75177 | | Baltimore | MD | 21275 | |
| Kavinsan Thavanesan | | ADDRESS REDACTED | | | | | |
| Kaylynn Williams | | ADDRESS REDACTED | | | | | |
| KD Kanopy Inc | | 1921 E 68th Ave | | Denver | CO | 80229 | |
| Kellerhals Ferguson Kroblin PLLC | Royal Palms Professional | Building 9053 Estate Thom | | St Thomas | VI | 00802 | Virgin Islands (U.S.) |
| Kelly Lee Chan | | ADDRESS REDACTED | | | | | |
| Kera LaFerney | | ADDRESS REDACTED | | | | | |
| Kevin Bayer | | ADDRESS REDACTED | | | | | |
| Kevin Bhuva | | ADDRESS REDACTED | | | | | |
| Kianna Marie Brandt | | ADDRESS REDACTED | | | | | |
| Kim Linh Vo | | ADDRESS REDACTED | | | | | |
| Kristina Marin | | ADDRESS REDACTED | | | | | |
| Ksenia Smith | | ADDRESS REDACTED | | | | | |
| KUBE | | 2401 Fountain View Drive, Ste 300 | | Houston | TX | 77057 | |
| Kuldeep Dhillon | | ADDRESS REDACTED | | | | | |
| Kuljeet Kaur Khaira | | ADDRESS REDACTED | | | | | |
| Lane Rockoff | | ADDRESS REDACTED | | | | | |
| Lastpass.com | | 320 Summer St | | Boston | MA | 02210 | |
| Latoya Young | | ADDRESS REDACTED | | | | | |

 **STRETTO**

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lauren Marie Valdes | | ADDRESS REDACTED | | | | | |
| Liberman Broadcasting, Inc. | | 3000 Bering Drive | | Houston | TX | 77057 | |
| Linda O Bruce | | ADDRESS REDACTED | | | | | |
| Lockton Companies, LLC - Los Angeles | Attn: Vance Ulrich | 777 Figueroa St, 52nd Floor | | Los Angeles | CA | 90017 | |
| Lockton Insurance Brokers | | Dept LA 23878 | | Los Angeles | CA | 91185 | |
| Loggly | | 535 Mission St #2100 | | San Francisco | CA | 94105 | |
| Loggly | | 7171 Southwest Parkway Building 400 | | Austin | TX | 78735 | |
| Lucidchart | | 10355 S Jordan Gateway, Suite 150 | | South Jordan | UT | 84095 | |
| Luis Lopez | | ADDRESS REDACTED | | | | | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher | Attn: Matthew G. Bouslog | 3161 Michelson Dr. | Irvine | CA | 92612-4412 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Eric T. Haitz | 811 Main Street, Suite 3000 | Houston | TX | 77002-6117 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal and Michael L. Raiff | 2001 Ross Avenue, Suite 2100 | Dallas | TX | 75201 | |
| Macquarie Energy LLC | Legal Risk Management Division | One Allen Center 500 Dallas Street | Suite 3300 | Houston | TX | 77002 | |
| Madison Millichamp | | ADDRESS REDACTED | | | | | |
| Maestro QA | | 41 E 11th St 11th Fl | | New York | NY | 10003 | |
| MailChimp | | 675 Ponce De Leon Ave NE 500 | | Atlanta | GA | 30308 | |
| Mariam Millichamp | | ADDRESS REDACTED | | | | | |
| Marilee Stewart | | ADDRESS REDACTED | | | | | |
| Marius Group LLC | | 717 North Highland Avenue #23 | | Los Angeles | CA | 90038 | |
| Mark Ghanayem | | ADDRESS REDACTED | | | | | |
| Mark Joseph Stitz | | ADDRESS REDACTED | | | | | |
| Matthew Hayes | | ADDRESS REDACTED | | | | | |
| Max Saya Ninthara | | ADDRESS REDACTED | | | | | |
| Maximilian Law Inc | | 8939 South Sepulveda Blvd, Ste 233 | | Los Angeles | CA | 90045 | |
| Melissa Muro | | ADDRESS REDACTED | | | | | |
| Meridian Business Centers | c/o WorkSuites | 555 Republic Drive. Suite 200 | | Plano | TX | 75074 | |
| Meridian Business Centers - Southwest Partners, LP | c/o WorkSuites | 6060 N. Central Expressway, 5th Floor | | Dallas | TX | 75206 | |
| Michael David Branconier | | ADDRESS REDACTED | | | | | |
| Michael Fallquist | | ADDRESS REDACTED | | | | | |
| Michael Phan Duong | | ADDRESS REDACTED | | | | | |
| Michael Vickowski | | ADDRESS REDACTED | | | | | |
| Microsoft | | 91 Main St | 8th Floor | Dallas | TX | 75202 | |
| Microsoft Bing Ads | | 111 Wall Street | | New York | NY | 10043 | |
| Miguel A. Huerta, PLLC | | 7500 Rialto Blvd, Suite 250 | | Austin | TX | 78735 | |
| MiiR | | 1109 N 35th Unit b | | Seattle | WA | 98103 | |
| Milbank LLP | | 55 Hudson Yards | | New York | NY | 10001 | |
| Miles Brosang | | ADDRESS REDACTED | | | | | |
| Minuteman Press | | 61 Executive Blvd | | Farmingdale | NY | 11735 | |
| Mixpanel | | One Front Street, 28th Floor | | San Francisco | CA | 94111 | |
| Modern Postcard | | 1675 Faraday Avenue | | Carlsbad | CA | 92008 | |
| Moo | | 2nd Fl 20 Farringdon Rd | | London | | EC1M 3HE | United Kingdom |
| Morgan Lynn Harvey | | ADDRESS REDACTED | | | | | |
| Morphologic, LLC | | 4519 South Park Lane | | Spokane | WA | 99223 | |
| Motion Recruitment DBA Jobspring Partners | | PO Box 845388 | | Boston | MA | 02284-5388 | |
| Motion Recruitment DBA Workbridge Associates | | PO Box 845388 | | Boston | MA | 02284-5388 | |
| MOZ | | 1111 3rd Ave 17th Fl | | Seattle | WA | 98101 | |
| Muhammad Humayoun | | ADDRESS REDACTED | | | | | |
| Muhammad Humayoun | | ADDRESS REDACTED | | | | | |
| Multiple Injured and Death Case Tort Claimants | c/o Jordan, Holzer & Ortiz, P.C | Attn: Shelby A. Jordan and Antonio Ortiz | 500 North Shoreline Blvd., Suite 900 | Corpus Christi | TX | 78401 | |
| National CineMedia, LLC | | PO Box 17491 | | Denver | CO | 80217-0491 | |
| Nest | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Nextdoor, Inc. | | 875 Stevenson Street, Ste 700 | | San Francisco | CA | 94103 | |
| NFFC | | 1349 Empire Central Drive | Suite 900 | Dallas | TX | 75247 | |
| Nick Bain | | ADDRESS REDACTED | | | | | |
| Notion Labs Inc | | 548 Market St #74567 | | San Francisco | CA | 94104 | |
| O'Bryant Electric Inc. | | 9314 Eton Avenue | | Chatsworth | CA | 91311 | |
| Office of the Attorney General | Attn: Rick Berlin & Charlene Gale | Consumer Protection Division | 808 Travis St., Ste 1520 | Houston | TX | 77002 | |
| Office of The United States Trustee | Attn: Hector Duran, Jr. and Stephen Douglas Statham | 515 Rusk Street, Suite 3516 | | Houston | TX | 77002 | |
| Omni Online | | 21250 Hawthorne Blvd #770 | | Torrance | CA | 90503 | |
| Onesky Localization | | 160 Robinson Road, #14-04 | Singapore Business Federation | Singapore | | 068914 | Singapore |
| Onward Search, LLC | | PO Box #5063 | | New York | NY | 10087 | |
| OpenJar Concepts, Inc. | | 27120 Avenida Del Oro | | Temecula | CA | 92590 | |
| OpHeart | | 3653 Griggs Road | | Houston | TX | 77021 | |
| Optimum | | 28 Cross St | | Norwalk | CT | 06851-4632 | |
| Oracle America, Inc | | 500 Oracle Pkwy | | Redwood Shores | CA | 94065 | |
| Orrick | | Dept 34461 | PO Box 39000 | San Francisco | CA | 94139 | |
| Otter.ai | | 5150 W El Camino Rd Ste A-22 | | Los Altos | CA | 94022 | |
| Pablin Marin Jr | | ADDRESS REDACTED | | | | | |
| PagerDuty | | 600 Townsend St 125 | | San Francisco | CA | 94103 | |
| Pagerduty, Inc. | | 600 Townsend St, Suite 200 | | San Francisco | CA | 94103 | |



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Panda Express | | PO Box 1159 | | Rosemead | CA | 91770 | |
| Paypal | | 3500 S Dupont Hwy | | Dover | DE | 19901 | |
| Peijin Liu | | ADDRESS REDACTED | | | | | |
| Peijin Liu | | ADDRESS REDACTED | | | | | |
| Peter Joseph Gurka | | ADDRESS REDACTED | | | | | |
| Phil Santinoceto | | ADDRESS REDACTED | | | | | |
| Philip Rhie | | ADDRESS REDACTED | | | | | |
| Phillip Kang | | ADDRESS REDACTED | | | | | |
| Pixel Studio Productions | | 2403 Sunset Blvd | | Houston | TX | 77005 | |
| PJM Interconnection | | 2750 Monroe Blvd | | Norristown | PA | 19403 | |
| Playa Provisions | | 119 Culver Blvd | | Playa Del Rey | CA | 90293 | |
| Postman | | 595 Market St | | San Francisco | CA | 94105 | |
| PR Newswire | | 130 E Randolph Drive, 7th Floor | | Chicago | IL | 60601 | |
| Prashanti Amar Naik | | ADDRESS REDACTED | | | | | |
| Pro Silver Star, Ltd | | One Cowboys Way | | Frisco | TX | 75034 | |
| Propay | | 30 Post Road E | 2nd Floor | Westport | CT | 06680 | |
| PSA Consulting, LLC | Attn: Paul Aronzon | 8786 N. Promontory Ridge Drive | | Park City | UT | 84098 | |
| PushWoosh | | 1224 M St NW, Ste 101 | | Washington | DC | 20005 | |
| Quora | | 650 Castro St #450 | | Mountain View | CA | 94041 | |
| Reddit | | 1455 Market St | | San Francisco | CA | 94103 | |
| Reviews.Io | C/O Wework | 400 Spectrum Center Drive | | Irvine | CA | 92618 | |
| Right Networks, LLC | | 14 Hampshire Drive | | Hudson | NH | 03051 | |
| RingCentral, Inc | | 20 Davis Dr | | Belmont | CA | 94002 | |
| Riviera Partners | | 141 10th Street | | San Francisco | CA | 94103 | |
| RMCK Law Group, PLC | | 4141 N. Atlantic Blvd | Suite #2 | Auburn Hills | MI | 48326 | |
| Roaming Hunger | | 8228 Sunset Blvd | | West Hollywood | CA | 90046 | |
| Robert Half Finance & Accounting | | PO Box 743295 | | Los Angeles | CA | 90074 | |
| Robert Half Legal | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| robert wade | | ADDRESS REDACTED | | | | | |
| Ronald Edward Petty | | ADDRESS REDACTED | | | | | |
| Roop Bhullar | | ADDRESS REDACTED | | | | | |
| Rothbard | | 90 Post Rd E | | Westport | CT | 06880 | |
| Runscope.Com | | 548 Market St #14137 | | San Francisco | CA | 94104 | |
| RX-M Enterprises LLC | | 411 Walnut Street, Ste 3797 | | Green Cove Springs | FL | 32043 | |
| Ryan Jonathan Yoder | | ADDRESS REDACTED | | | | | |
| S90 Technology | | 11 Orchard #107 | | Lake Forest | CA | 92630 | |
| SaasQuatch | | 1017 Fort St | | Victoria | BC | V8V 3K5 | Canada |
| Safire Partners | | 269 S. Beverly Dr. | Suite 1213 | Beverly Hills | CA | 90212 | |
| Sam Diephuis Photography | | 669 Indiana Ave Apt 2 | | Venice | CA | 90291-3067 | |
| Samantha Marin | | ADDRESS REDACTED | | | | | |
| Samuel Davis | | ADDRESS REDACTED | | | | | |
| Sandwich Video | | 923 E. 3rd St. | #304 | Los Angeles | CA | 90013 | |
| Saumya Garg | | ADDRESS REDACTED | | | | | |
| Scott PLLC | | 405 West 14th Street | | Austin | TX | 78701 | |
| Scottsdale Insurance Company | | 8877 North Gainey Center Drive | | Scottsdale | AZ | 85258 | |
| Semrush.Com | | 800 Boylston St | Suite 2475 | Boston | MA | 02199 | |
| Sendgrid | | 1801 California St Ste 500 | | Denver | CO | 80202-2618 | |
| Sergiu Buhatel | | ADDRESS REDACTED | | | | | |
| Shane Ryan Rosse | | ADDRESS REDACTED | | | | | |
| Sharp Decisions | | 222 N Sepulveda Blvd 1306 | | El Segundo | CA | 90245 | |
| Shaun Landau | | ADDRESS REDACTED | | | | | |
| Shellback Tavern | | 116 Manhattan Beach Blvd | | Manhattan Beach | CA | 90266 | |
| Shepard Expositions | | 2315 E Locust Ct | | Ontario | CA | 91761 | |
| Sherwood Gardens Apartments | | 3909 Sherwood Lane | | Houston | TX | 77092 | |
| Shifter Tier 1 | | 5 Banchi | | Koubeshi Chiyuuouku K | | 650-0024 | Japan |
| Shutterstock | | 350 Fifth Avenue, Floor 21 | | New York | NY | 10118 | |
| Sign Ad | | 2281 W 205th St 109 | | Torrance | CA | 90501 | |
| Sitrick Group, LLC | | 11999 San Vicente Blvd., Penthouse | | Los Angeles | CA | 90049 | |
| Sketch | | Flight Foru, 40 Begane Grond | | Eindhoven | DB | 5657 | The Netherlands |
| Skipping Stone, LLC | | 83 PINE STREET SUITE 101 | | West Peabody | MA | 01960 | |
| Slack | | 500 Howard St | | San Francisco | CA | 94105 | |
| Snap Recording | | 269 S Beverely Dr | | Beverly Hills | CA | 90212 | |
| Social Tactix with Jay James | | 1745 Wilcox Ave | Apt 212 | Los Angeles | CA | 90028 | |
| SpPlus Corporation | | 200 E Randolph St 7700 | | Chicago | IL | 60601 | |
| Sprout Social, Inc | | 131 S Dearborn, Suite 700 | | Chicago | IL | 60603 | |
| Startup Artclub | | 825 East 4th Street | | Los Angeles | CA | 90013 | |
| State Comptroller | | PO Box 149361 | | Austin | TX | 78714 | |
| State of Connecticut Department of Revenue Services | | 450 Columbus Blvd | Suite 1 | Hartford | CT | 06103 | |
| State of Delaware | | Division of Revenue | 820 N. French Street | Wilmington | DE | 19801 | |
| State of Texas | Office of The Attorney General | 300 W. 15th St | | Austin | TX | 78701 | |

 STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Texas | Office of the Attorney General of Texas | c/o Bankruptcy & Collections Division | Attn: Rachel R. Obaldo and Abigail R. Ryan PO Box 12548 MC008 | Austin | TX | 78711-2548 | |
| Stevens & Lee Lawyers & Consultants | | 17 North Second St | 16th Floor | Harrisburg | PA | 17101 | |
| Sticker Mule | | 336 Forest Ave | | Amsterdam | NY | 12010 | |
| Strategic Media | | 511 Congress Street | 9th Floor | Portland | ME | 04101 | |
| Streampoint Solutions | | 1300 I St NW Ste 400E | | Washington | DC | 20005 | |
| Strong Force Design | Attn: Charles Cella | 11320 La Grange Ave | | Los Angeles | CA | 90025 | |
| Strong Force IP Strategies | Attn: Charles Cella | 2500 Broadway, Ste. F-125 | | Santa Monica | CA | 90404 | |
| STRV, Inc. | | 45 Lansing Street Unit 1801 | | San Francisco | CA | 94105 | |
| Studio Other | | 9200 Sorensen Avenue | | Sante Fe Springs | CA | 90670 | |
| Summit Advantage | | 3340 West Market Street | | Fairlawn | OH | 44333 | |
| Summit Advantage - Griddy | | 3340 West Market Street | | Akron | OH | 44333 | |
| Superhuman | | 555 Mission St | | San Francisco | CA | 94105 | |
| Swinerton Builders | | 2300 Clayton Road, Ste 800 | | Concord | CA | 94520 | |
| Tableau Software, Inc | | PO Box 204021 | | Dallas | TX | 75320-4021 | |
| Texas A&M Ventures | | 505 Hobbs Road | | Jefferson City | MO | 65109 | |
| Texas-New Mexico Power Company | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky and Tiara E. Seals | 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 | |
| The Dark Sky Company | | 486 Green St | | Cambridge | MA | 02139 | |
| The Go Solution, LLC | | 5500 NW Central Drive | | Houston | TX | 77092 | |
| The Hartford | Attn: Adam Busch & Billie Walker | Houston Regional Office | 19450 State Hwy. 249, Suite 400 | Houston | TX | 77070 | |
| The Honest Company | | 1950 S Vintage Ave | | Ontario | CA | 91761 | |
| The Philadelphia Inquirer | | 801 Market St Ste 300 | | Philadelphia | PA | 19107 | |
| The Sheridan Group | | 2045 Pontius Avenue | | Los Angeles | CA | 90025 | |
| Theresa Lynn Bergeaux | | ADDRESS REDACTED | | | | | |
| Thinkific.Com | | 369 Terminal Ave. | Suite 400 | Vancouver | BC | V6A 4C4 | Canada |
| Thomas Weaver | | ADDRESS REDACTED | | | | | |
| Tom McGinn | | ADDRESS REDACTED | | | | | |
| Transperfect Translations International Inc. | | Three Park Avenue, 39th Floor | | New York | NY | 10016 | |
| Travis-Cl.com | | Rigaer Str. 8 | | Berlin Friedrichshain | | 10247 | Germany |
| TriNet Employer Group Canada Inc | | 1 Park Place | Suite 600 | Dublin | CA | 94568 | |
| TriNet HR III, Inc | | 1 Park Place | Suite 600 | Dublin | CA | 94568 | |
| TrueLight Energy, LLC | | 51 Melcher Street, 1st Fl | | Boston | MA | 02210 | |
| Trumbull Insurance Company | | One Hartford Plaza | | Hartford | CT | 06155 | |
| Tuan A Huynh | | ADDRESS REDACTED | | | | | |
| Twenty20 Stock Photos | | 1038 Princeton Dr | | Marina Del Rey | CA | 92626 | |
| Ty Bowers Design | | 18416 Bermuda Street | | Porter Ranch | CA | 91326 | |
| U.S. Energy Information Administration (EIA) | c/o Office of Energy Production, Conversion, & Delivery | Attn: Marc Harnish, EIA-861 Survey Manager | Entity ID: 60915, Griddy Energy LLC 1000 Independence Ave, SW | Washington | DC | 20585 | |
| United Airlines | | 609 Main Street | Hscac - 12Th Floor | Houston | TX | 77002 | |
| Upwork | | 2625 Augustine Dr Ste 601 | | Santa Clara | CA | 95054 | |
| User Testing, Inc. | | PO Box 741228 | | Los Angeles | CA | 90074-1288 | |
| USPS | | 275 Post Rd E Ste 10 | | Westport | CT | 06880 | |
| USPS | | 6060 Primacy Pkwy | | Memphis | TN | 38119 | |
| US-Yellow | | 6440 Southpoint Pkwy, Suite #150 | | Jacksonville | FL | 32216 | |
| Valerie Quivan Tran | | ADDRESS REDACTED | | | | | |
| Venkata Satya Sai Raja Viswara Surireddy | | ADDRESS REDACTED | | | | | |
| Vettery | | PO Box 392608 | | Pittsburgh | PA | 15251 | |
| Viasat In-Flight | | 6155 El Camino Real | | Carlsbad | CA | 92009 | |
| Vikranth Sivakumar | | ADDRESS REDACTED | | | | | |
| Vimeo.com | | 555 West18th Street, 4th Floor | | New York | NY | 10011 | |
| VincentBenjamin | | ADDRESS REDACTED | | | | | |
| vivianTucker | | ADDRESS REDACTED | | | | | |
| Voices.com | | 100 Dundas St Ste 700 | | London | ON | N6A 5B6 | Canada |
| Webflow.Com | | 398 11Th Street, 2nd Floor | | San Francisco | CA | 94103 | |
| Weglot.Com | | 20 Rue Du Sentier | | Paris 2 | | 75002 | France |
| Wells Fargo Vendor Financial Services, LLC | Heather R. Embrey | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| Windes, Inc. | | PO Box 87 | | Long Beach | CA | 90801-0087 | |
| Windes, Inc. | Attn: Lance Adams | 3780 Kilroy Airport Way, Suite 600 | | Long Beach | CA | 90806 | |
| Winston & Strawn LLP | | 101 California Street, 34th Floor | | San Francisco | CA | 94111 | |
| Within LLC | Attn: Adam Smith | 411 Walnut St | | Green Cove Spring | FL | 32043 | |
| Within, LLP | | 411 Walnut Street | | Green Cove Springs | FL | 32043 | |
| Wix.Com Premium-Plan | | 500 Terry A Francois | Blvd Fl 6 | San Francisco | CA | 94158 | |
| WP Engine | | 504 Lavaca St, Suite 1000 | | Austin | TX | 78701 | |
| WWW.oneskyapp.com | | Flat 3B, North Cape Building | | Hong Kong | | | China |
| Yonomi, Inc. | | 939 Pearl Street | Suite 205 | Boulder | CO | 80302 | |
| Zapier.Com | | 548 Market St #62411 | | San Francisco | CA | 94104 | |
| Zeldes, Needle & Cooper | | 1000 Lafayette Boulevard | | Bridgeport | CT | 06601-9441 | |
| Zends, Inc. | | 989 Market Street | 3rd Floor | San Francisco | CA | 94103 | |
| Zoom.Us | | 55 Almaden Blvd | | San Jose | CA | 95113 | |
| Zuberance | | 9000 Crow Canyon Road, Suite S | | Danville | CA | 94506 | |

# **Exhibit E**

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AEP Texas Inc. | Attn: Mark Hunt | 910 Energy Drive | | Abilene | TX | 79602-7945 | |
| Alpha Employment Solutions | Attn: Penny Vita-Finzi | 580 Woodland Ave | | Burlington | ON | L7R 2S5 | Canada |
| Bernice William | c/o Sheehy, Lovelace & Mayfield | Attn: Jeffrey R. Cox | 510 N. Valley Mills Dr., Suite 500 | Waco | TX | 76710 | |
| CCH Incorporated | c/o Wolters Kluwer | Attn: CEO or General Counsel | PO Box 4307 | Carol Stream | IL | 60197 | |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | 1111 Louisiana Street | | Houston | TX | 77002 | |
| Charles Huppert, District Court of Harris County, Texas Case No. 2021-12101; and Thomas Clark, District Court of Harris County, Texas Case No.: 2021-12017 | c/o Burnett Law Firm | Attn: Riley L. Burnett, Jr and Karen H. Beyea-Schroeder | 3737 Buffalo Speedway, 18th Floor | Houston | TX | 77098 | |
| Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | 7620 Metro Center Drive | | Austin | TX | 78744 | |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman and Deborah M. Perry | 500 N. Akard Street, Suite 3800 | Dallas | TX | 75201-6659 | |
| Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | Houston | TX | 77253-3064 | |
| Hartman Income REIT Management | Attn: Sara Lynn O'Dell | 11811 North Freeway, Ste 160 | | Houston | TX | 77060 | |
| Internal Revenue Service | | Department of Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Division | 1919 Smith Street | | Houston | TX | 77002 | |
| Lisa Khoury, et al. | c/o Potts Law Firm, LLP | Attn: Derek H. Potts, J. Ryan Fowler, Batami Baskin | 3737 Buffalo Speedway, Suite 1900 | Houston | TX | 77098 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher | Attn: Matthew G. Bouslog | 3161 Michelson Dr. | Irvine | CA | 92612-4412 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Eric T. Haitz | 811 Main Street, Suite 3000 | Houston | TX | 77002-6117 | |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal and Michael L. Raiff | 2001 Ross Avenue, Suite 2100 | Dallas | TX | 75201 | |
| Macquarie Investments US Inc. & Macquarie Energy LLC | c/o Haynes and Boone LLP | Attn: Chad Mills | 1221 McKinney Street, Suite 4000 | Houston | TX | 77010 | |
| Macquarie Investments US Inc. and Macquarie Energy LLC | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet and Arsalan Muhammad | 1221 McKinney Street, Suite 4000 | Houston | TX | 77010 | |
| Multiple Injured and Death Case Tort Claimants | c/o Jordan, Holzer & Ortiz, P.C | Attn: Shelby A. Jordan and Antonio Ortiz | | Corpus Christi | TX | 78401 | |
| Office of The United States Trustee | Attn: Hector Duran, Jr. and Stephen Douglas Statham | 515 Rusk Street, Suite 3516 | | Houston | TX | 77002 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | 1616 Woodall Rodgers | | Dallas | TX | 75202 | |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | PO Box 4567 | | Houston | TX | 77210-4567 | |
| Public Utility Commission of Texas | Attn: David Hoard | 1701 N. Congress | PO Box 13326 | Austin | TX | 78711-3326 | |
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | Attn: Jason B. Binford; Layla D. Milligan PO Box 12548- MC 008 | Austin | TX | 78711-2548 | |
| RLI Insurance Company | Attn: Commercial Surety | 9025 N. Lindbergh Dr. | | Peoria | IL | 61615 | |
| S4S, LLC | Attn: Charles Cella | 12631 Imperial Hwy Ste F126 | | Santa Fe Springs | CA | 90670 | |
| Star Energy Partners | Attn: CEO or General Counsel | 12121 Bluff Creek Dr #220a | | Playa Vista | CA | 90094 | |
| State of Texas | Office of The Attorney General | 300 W. 15Th St | | Austin | TX | 78701 | |
| State of Texas | Office of the Attorney General of Texas | c/o Bankruptcy & Collections Division | Attn: Rachel R. Obaldo and Abigail R. Ryan PO Box 12548 MC008 | Austin | TX | 78711-2548 | |
| Stripe, Inc. | Attn: CEO or General Counsel | 510 Townsend Street | | San Francisco | CA | 94103 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | Lyndon B. Johnson State Office Building | 111 East 17th Street | Austin | TX | 78744 | |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | |
| Texas-New Mexico Power Company | Attn: CEO or General Counsel | 577 N Garden Ridge Blvd | | Lewisville | TX | 75067 | |
| Texas-New Mexico Power Company | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky and Tiara E. Seals | 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 | |
| The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | 112 E. Pecan Street, Suite 735 | | San Antonio | TX | 78205 | |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | 808 Travis Street, Suite 1520 | | Houston | TX | 77002 | |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | Attn: Lee Saveliff | c/o Julia Sterling | 98 Imperial Ave | Westport | CT | 06880 | |

# **Exhibit F**



**Exhibit F**
Served Via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| AEP Texas Inc. | Attn: Mark Hunt | crrtx@aep.com<br>mdhunt@aep.com |
| Alpha Employment Solutions | Attn: Penny Vita-Finzi | penny@alpha-employment.com |
| Bernice William | c/o Sheehy, Lovelace & Mayfield | jcox@slm.law |
| CCH Incorporated | c/o Wolters Kluwer | cch-ar@wolterskluwer.com |
| CenterPoint Energy, Inc | Attn: Kevin Kulhanek; Jewel Smith | jewel.smith@centerpointenergy.com |
| Charles Huppert, District Court of Harris County, Texas Case No. 2021-12101; and Thomas Clark, District Court of Harris County, Texas Case No.: 2021-12017 | c/o Burnett Law Firm | Rburnett@rburnettlaw.com<br>karen.schroeder@rburnettlaw.com |
| Electric Reliability Council of Texas (ERCOT) | Attn: Phil Mincemoyer | ClientServices@ercot.com |
| Electric Reliability Council of Texas (ERCOT) | c/o Munsch Hardt Kopf & Harr, P.C. | klippman@munsch.com<br>dperry@munsch.com |
| Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@publicans.com |
| Hartman Income REIT Management | Attn: Sara Lynn O'Dell | sodell@hi-reit.com |
| Lisa Khoury, et al. | c/o Potts Law Firm, LLP | dpotts@potts-law.com |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher | MBouslog@gibsondunn.com |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | MRosenthal@gibsondunn.com<br>MRaiff@gibsondunn.com |
| Luminant Energy Company LLC | c/o Gibson, Dunn & Crutcher LLP | EHaitz@gibsondunn.com |
| Macquarie Investments US Inc. & Macquarie Energy LLC | c/o Haynes and Boone LLP | chad.mills@haynesboone.com |
| Macquarie Investments US Inc. and Macquarie Energy LLC | c/o Haynes and Boone, LLP | kelli.norfleet@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| Multiple Injured and Death Case Tort Claimants | c/o Jordan, Holzer & Ortiz, P.C | sjordan@jhwclaw.com<br>aortiz@jhwclaw.com<br>ecf@jhwclaw.com |
| Office of The United States Trustee | Attn: Hector Duran, Jr. and Stephen Douglas Statham | Hector.Duran.Jr.@jsdoj.gov<br>Stephen.statham@usdoj.gov |
| Oncor Electric Delivery Company LLC | Attn: David R Hunt | contactcenter@oncor.com |
| Public Utility Commission of Texas | Attn: David Hoard | david.hoard@puc.texas.gov |
| Public Utility Commission of Texas | c/o Office of the Attorney General of Texas | jason.binford@oag.texas.gov<br>layla.milligan@oag.texas.gov |
| RLI Insurance Company | Attn: Commercial Surety | Chrissy.Eaton@rlicorp.com<br>support@rlicorp.com |
| S4S, LLC | Attn: Charles Cella | charles.cella@strongforce.design |
| Star Energy Partners | Attn: CEO or General Counsel | info@starenergypartners.com |
| State of Texas | Office of the Attorney General of Texas | rachel.obaldo@oag.texas.gov<br>abigail.ryan@oag.texas.gov |
| Stripe, Inc. | Attn: CEO or General Counsel | support@stripe.com |
| Texas Comptroller of Public Accounts | Attn: Bo Overstreet, Section Manager, AP | bo.overstreet@cpa.texas.gov |



**Exhibit F**
Served Via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Texas-New Mexico Power Company | Attn: CEO or General Counsel | MPRelations@pnmresources.com<br>MPRelations@tnmp.com |
| Texas-New Mexico Power Company | c/o Jackson Walker LLP | bruzinsky@jw.com<br>tseals@jw.com |
| The State of Texas | Attn: Ken Paxton, Valeria Sartorio & Steven Robinson | steven.robinson@oag.texas.gov<br>valeria.sartorio@oag.texas.gov |
| The State of Texas | Attn: Rick Berlin & Dan Zwart | rick.berlin@oag.texas.gov<br>william.carpenter@oag.texas.gov<br>dan.zwart@oag.texas.gov |
| William L Gault, Trustee of the Howard W. Gault Trust U/A dated January 27, 1969 | Attn: Lee Saveliff | poley@optonline.net |